**Exhibit A to the Complaint**

**Location:** Mechanicville, NY

**Total Works Infringed:** 583

**IP Address:** 142.105.144.49

**ISP:** Spectrum

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: 9F13D3B145CCE386864BF926BAD514F539747BC1<br>File Hash:<br>A0676DA1443BC278AD70654D030C1507E91365731BF180BEB1E5DE89395C72CF | 06/18/2024<br>21:30:28 | TushyRaw | 06/11/2024 | 06/18/2024 | PA0002476930 |
| 2 | Info Hash: 2EB20A1E2D81CDE9E1E6F62C02B04F6A3F429859<br>File Hash:<br>19964638EA99CB38046D1777453F89A158AED0AEE17173EB13A6A97D74B37F26 | 06/17/2024<br>01:00:03 | Blacked<br>Raw | 06/10/2024 | 06/18/2024 | PA0002476879 |
| 3 | Info Hash: F1BE4863D8D7A2FA684545DA9F214B309F551221<br>File Hash:<br>AD7CE970E12D0BFA4E2FA972F178C23E57BF17BB7951CF776E560C32F1E91FD6 | 06/17/2024<br>00:55:27 | Blacked | 06/12/2024 | 06/18/2024 | PA0002476932 |
| 4 | Info Hash: 0B1E37B3BE030743297A0CA829345BC00DB1FC3B<br>File Hash:<br>2E77C85912764BB28186B3D7721BA813E30739E6BA11E0661A1D861D7DA50DEB | 06/17/2024<br>00:55:10 | TushyRaw | 06/04/2024 | 06/18/2024 | PA0002476918 |
| 5 | Info Hash: 9B2218E460923748F9381D9ABA4781958664BF14<br>File Hash:<br>CC96346A4F7A02243E4887C645B9BB3CE9CC5E2868A3EA8B39C2E55C99010F39 | 06/17/2024<br>00:47:54 | Blacked | 05/28/2024 | 06/18/2024 | PA0002476882 |
| 6 | Info Hash: CDB48BE3775351F77BAFED29D707B3F8193D570B<br>File Hash:<br>C6E773CB69B038E0B0B801FD301C81831268A233665F1C9CABDDF3FB092454F9 | 06/01/2024<br>16:22:44 | Blacked<br>Raw | 05/20/2024 | 06/18/2024 | PA0002476880 |
| 7 | Info Hash: 6B8B591CEE74420293731CA2D024F4A7A23ED8BA<br>File Hash:<br>FA8451CFA94C1C408A2420EB7DE386DFBF47C635D2D4D52CF444B390D4DC25D3 | 05/31/2024<br>01:19:34 | Blacked<br>Raw | 05/27/2024 | 06/18/2024 | PA0002476931 |
| 8 | Info Hash: 3405FD5730E570D6F79CA071BCF60095F731FA19<br>File Hash:<br>6F0DB70A656FD724A3404B85A4868E4D74C04D910DE93CEC03B69B3897FADBD4 | 05/30/2024<br>23:28:59 | Blacked | 05/23/2024 | 06/18/2024 | PA0002476881 |
| 9 | Info Hash: 704F824D038112F215B6F755FF7A94F3936F5172<br>File Hash:<br>140DF6457323686B2E702B23BFF9B05E9D3B53DEDA1FEF65D703E77890591B0B | 05/30/2024<br>23:01:09 | TushyRaw | 05/28/2024 | 06/18/2024 | PA0002476916 |
| 10 | Info Hash: B0856F291435D2D91DF7BA9AFEB3A9F554389381<br>File Hash:<br>467E86407977001CE547E0C9628E76570FC3CB4447C01F106E965821233BDAF5 | 05/28/2024<br>08:42:08 | Vixen | 08/28/2020 | 09/22/2020 | PA0002265876 |
| 11 | Info Hash: E9FEBCF42BE2AE2281C8960181EC33E061F3631A<br>File Hash:<br>F19E847F7DAC73A5D484F7612A0893356D79F48AF76775753F1919CF225900FF | 05/21/2024<br>13:01:41 | Tushy | 05/05/2024 | 05/08/2024 | PA0002470008 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: AF19B97B385FAEAD5EE4AADD1CD992A0A445CA6E<br>File Hash:<br>37FBC3500395A8C432EC38297587780936E3A3DAD69F211D64548CD5CD2827CD | 05/20/2024<br>04:34:01 | Blacked<br>Raw | 05/06/2024 | 05/07/2024 | PA0002469675 |
| 13 | Info Hash: E96C335A3B1D34754E2BF143EC1B9D5E8CEA3BDC<br>File Hash:<br>BE0F93296AD5523FC5DD1709FE96522091C93A66AC503FC4CD92A3FB7A97203E | 05/20/2024<br>02:52:49 | Tushy | 05/12/2024 | 06/18/2024 | PA0002476874 |
| 14 | Info Hash: F6129376F061AA9E236F1A34E67611361B68CE6A<br>File Hash:<br>AB2C7BC4064F7A013FF8FA26FDAF861A7624EB3BF49F420261E66604854BC8F9 | 05/20/2024<br>02:34:15 | Blacked | 05/08/2024 | 06/18/2024 | PA0002476746 |
| 15 | Info Hash: 80FAC60CC7F6FB91205A5D103A477F7D99172B90<br>File Hash:<br>D9EA51750EE0160FC3E5EEC8CB811D23FCE90B18C7ADAB57CDD947F99860A081 | 05/20/2024<br>02:34:09 | Tushy | 05/19/2024 | 06/19/2024 | PA0002476872 |
| 16 | Info Hash: 93A9DEAA034922B8C4EEBA96360EF07752F936C7<br>File Hash:<br>B94C55147A0A9FCE9A9E71C3D3C87D912E4C00DA7403E25809C1ADF4FA60CFF2 | 05/20/2024<br>02:31:13 | TushyRaw | 05/14/2024 | 06/19/2024 | PA0002476917 |
| 17 | Info Hash: 21216FD550EE6A7905EAA1D20667371D9106D2B1<br>File Hash:<br>D7B9D17B1E3C8105A12C6EE6493C7F8D6416EFE49DE12754D539BEFA3B371898 | 05/20/2024<br>02:28:31 | Blacked | 05/18/2024 | 06/18/2024 | PA0002476745 |
| 18 | Info Hash: A6CBBA016D89CD678A306B098AD6330EDA25F35E<br>File Hash:<br>58DEBB42806382D65009C6CDF26B6A2CDD009692967DCD69FD871B353B575F60 | 05/20/2024<br>02:27:32 | Blacked | 05/13/2024 | 06/18/2024 | PA0002476744 |
| 19 | Info Hash: 054993B01ACD1319C207A6EA3EAC9F18B7F9A30C<br>File Hash:<br>9D853DE24AED76E613639483065D4DD8118CD2AE95F0432070BD011C4FF1E936 | 05/20/2024<br>02:02:17 | Blacked<br>Raw | 05/13/2024 | 06/18/2024 | PA0002476936 |
| 20 | Info Hash: EE4F2BEB2E23BFCEBE33FDC3F592B568EA2D3256<br>File Hash:<br>191CE399024DF954A68FD3911FBAEF7A9B29C0EAC54341C6A0921253DAD4E466 | 05/19/2024<br>23:56:11 | Blacked<br>Raw | 03/23/2018 | 04/17/2018 | PA0002116746 |
| 21 | Info Hash: A32AB126B1D4DBFB020189DB9DF602F49A13A29A<br>File Hash:<br>1BA0E004FEE2699E17D83605CCEA3DC5F4C5B0747F35942FFAE0C0F8D35CAED2 | 05/18/2024<br>17:25:52 | Blacked<br>Raw | 04/04/2022 | 04/23/2022 | PA0002346436 |
| 22 | Info Hash: 7566C21C12B8388464E75C3EF8F8F082C9718437<br>File Hash:<br>1C1D9BDEA3775DF9F3EDAC07F5E2BEAE43282C3470C6F3B5490AA41A4ECF2EA3 | 05/18/2024<br>08:32:51 | Tushy | 10/08/2018 | 11/01/2018 | PA0002143422 |
| 23 | Info Hash: D7A619CF763AE62606BA14246445B4C701D05EAD<br>File Hash:<br>77FB45DE481818C9593862D17E65D4DAB0A0E1FE851C4EA2487F62648C9BCE9F | 05/15/2024<br>14:27:45 | Blacked | 07/15/2023 | 08/17/2023 | PA0002425771 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 24 | Info Hash: 4422809ACB32130A66FF85E52C2DF1EB9D7391D9<br>File Hash:<br>987AC3C4CAE44FE8DC8CBB3C869B3DB426ADFBE9DE33312BAD3845180236687C | 05/15/2024<br>05:23:49 | Blacked<br>Raw | 08/10/2020 | 08/18/2020 | PA0002253097 |
| 25 | Info Hash: D58CBAAF703BCD1529BB3D3E9757E25FBE79C08E<br>File Hash:<br>9BC063C8C7D60079A96DC9335516348B33DFB84A0DDEB6DF2A6FC7EC8EE9D8E7 | 05/14/2024<br>16:42:24 | Tushy | 05/29/2022 | 07/21/2022 | PA0002368036 |
| 26 | Info Hash: CF709BE23F9D45C71EF4660EEB500746427540F9<br>File Hash:<br>8AE4854F81A7E3B8BA0B98516E900905F4AAE35603BA516D685D5E7AF9AB99BE | 05/13/2024<br>22:06:44 | TushyRaw | 04/02/2024 | 04/12/2024 | PA0002465217 |
| 27 | Info Hash: DAF08946CC8E9C0865B015FC90652B7FB5E54189<br>File Hash:<br>4845409CF80BA7F69D2F0973B489CDB7816262721BBADCAAA2723A577F4EEAA3 | 05/13/2024<br>06:36:34 | Tushy | 01/15/2023 | 01/27/2023 | PA0002393083 |
| 28 | Info Hash: 0470341D0EE7F066BCA23C40FB4BA20E17A92091<br>File Hash:<br>1E2E13E36A0C512C5156CC0FDDDEA112CA31907178300EE881FD428A36567559 | 05/13/2024<br>02:49:01 | Blacked<br>Raw | 09/16/2022 | 10/05/2022 | PA0002373764 |
| 29 | Info Hash: 80D5295435C160AAE12FD8DB6776F7DCD8BBB97B<br>File Hash:<br>5D792D03FECCDDD176512590C38ECA48291621AD907FCBF128ED688270C526F4 | 05/12/2024<br>21:50:22 | Blacked | 03/05/2022 | 03/29/2022 | PA0002342848 |
| 30 | Info Hash: B143A520E118BC8C9321A449CD7FB4449228AD02<br>File Hash:<br>00C9CFF91BDEFB4770F1D808A9997A08C1CE55066D64C8DDBF008C605813CECC | 05/12/2024<br>20:05:12 | Blacked | 03/24/2024 | 04/10/2024 | PA0002464917 |
| 31 | Info Hash: 6CCF6A311266505787063B45A734A830235B1840<br>File Hash:<br>EDD3BA73E4F469C38437058B803C405B52024E6CBFB34E2C64CEB2B0C833F43E | 05/12/2024<br>16:22:53 | Tushy | 05/21/2019 | 06/17/2019 | PA0002181294 |
| 32 | Info Hash: B103DC0A7CBB5DA036563274CA5BA61E65EF822F<br>File Hash:<br>382280A5D367505B880A44810F2F6EDF4CE0BEB72B7FD8C0D59EE24938429AB6 | 05/12/2024<br>11:07:30 | Blacked<br>Raw | 04/26/2021 | 06/09/2021 | PA0002295596 |
| 33 | Info Hash: 5DE02D6A6F7D6EB6D2BDAEA744BF4AC196E1C91A<br>File Hash:<br>E6FA33842212D295123B648C9E4F2FE7C5D6B4E7F4F8523F91A167DB45F68DFE | 05/12/2024<br>00:16:19 | Blacked<br>Raw | 06/22/2020 | 07/16/2020 | PA0002248579 |
| 34 | Info Hash: 031415322C4890667D74BB453C0BC6619746B185<br>File Hash:<br>EE48E9FDA641B7A75FB37FA7EADD2F0C91CCFCFBF01D66A2095ADD616BA089C5 | 05/11/2024<br>19:01:59 | Tushy | 08/09/2020 | 08/31/2020 | PA0002265642 |
| 35 | Info Hash: D2E37DE33765D8D5998239BC358D1C1A4FA5637A<br>File Hash:<br>74E4F90B5374C57DACCE164FC1DBAD24F58F0E2B2553FDA2EDF135F9786FF0E3 | 05/11/2024<br>18:50:46 | Blacked<br>Raw | 05/30/2022 | 07/21/2022 | PA0002367910 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 36 | Info Hash: 9B7406EC07DE8022005970F76906D51A274E0690<br>File Hash:<br>F99FEA73133BE233ED03F8FFC993EF324E33C4BE5424DC24FC89FEA6569664EB | 05/11/2024<br>15:41:46 | Blacked<br>Raw | 06/27/2022 | 07/22/2022 | PA0002359465 |
| 37 | Info Hash: 87B8AEC4C679A1807CF38346EBFAFF0D92C6DA34<br>File Hash:<br>0FF408028A8D9440D1DBC983A92CDC8C208ED5C4A6FA908319A17B3FB8E83D15 | 05/11/2024<br>09:39:32 | Blacked | 02/19/2019 | 03/24/2019 | PA0002184061 |
| 38 | Info Hash: 799FDE0BCA53892D27B101A587D828058EEBAD93<br>File Hash:<br>3ABA5EEA3964AA3555C82A34AFAD755BDFCC8DFAD897E3C81BA81DBBB8BC112C | 05/11/2024<br>08:59:06 | TushyRaw | 12/13/2023 | 01/16/2024 | PA0002449498 |
| 39 | Info Hash: CD823A3CFDB8C67E6EF00663BB34227F375DCCEE<br>File Hash:<br>2BE3590DFA57EFA98217C895635637CE8E22F7F1B46C2307170304F96E0B35AE | 05/11/2024<br>07:31:42 | Tushy | 05/31/2019 | 06/17/2019 | PA0002181300 |
| 40 | Info Hash: A6A752497248D347119EF2EC2814B056132FBC91<br>File Hash:<br>F774785C173C7DBBD63507DCB7C83FE52AF5BA2069CA249D45FD7A276BA752BD | 05/11/2024<br>07:14:46 | Blacked<br>Raw | 03/08/2018 | 04/17/2018 | PA0002116094 |
| 41 | Info Hash: F4A97918835DD58FE77C6616EE92FF2840C5596A<br>File Hash:<br>B89E9FB1DFA96D2D99CA79899F4D1E4DE93F49A3D29058DF1A2760B109555666 | 05/11/2024<br>03:35:11 | Tushy | 09/05/2021 | 09/21/2021 | PA0002312671 |
| 42 | Info Hash: E407BFA23902A499603D293C26E77E3BF35B846F<br>File Hash:<br>0C2245E5C4B2FDAB2B8E897650DA01FCF80E1E7B3074B43E479FC32F07302E91 | 05/10/2024<br>23:10:46 | Slayed | 07/12/2022 | 08/10/2022 | PA0002370897 |
| 43 | Info Hash: A58A1F7DCFDC07680F0A1D896EEEFC041EF00B42<br>File Hash:<br>1C265285335D6DC658A22CB9D0A789458889004CB7D044A69404BB2B4DBDAAC1 | 05/10/2024<br>22:41:00 | Blacked<br>Raw | 03/20/2023 | 04/07/2023 | PA0002405757 |
| 44 | Info Hash: EE2CF90BCF1DCB15939DEC05742A41DC03B966FF<br>File Hash:<br>B1035C95DFA3195E061DB932A659C132B33B11913C4105FCF7CFF6FEF7D92D97 | 05/09/2024<br>17:50:53 | Blacked | 02/05/2022 | 02/14/2022 | PA0002335503 |
| 45 | Info Hash: 84E80334CBAD79F7C06CADE6D31766FB089692A1<br>File Hash:<br>BD6E4D3A6B557EE8D5D364B39D213852DAD9FD4EF8A97B1D98BFF26B5F430EDD | 05/09/2024<br>17:01:47 | Blacked<br>Raw | 11/20/2022 | 12/11/2022 | PA0002384733 |
| 46 | Info Hash: 2FCCFC943E2F866F17AD423D4D3AE9FD22133077<br>File Hash:<br>58C73DFDE37652A8F5D639878D6247F19BFB79384F1A8E71E37692E4BAA0987C | 05/09/2024<br>16:38:04 | Tushy | 01/09/2022 | 01/17/2022 | PA0002330112 |
| 47 | Info Hash: 1399ED050811083D27AE2FE3F24C34557ED82CA8<br>File Hash:<br>62E8829D13FE11CBCF94ADB93093A2754DFCF978B590541433D0A3228D2887AD | 05/09/2024<br>05:39:17 | TushyRaw | 03/26/2024 | 04/12/2024 | PA0002465218 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 48 | Info Hash: 657BC6AD32635FA4750C782BB65E0CC7FCC030F7<br>File Hash:<br>3A4587061F9C057B757956BF5562CB01A6612EA6FE8DBA473AA9EB8223D846A9 | 05/09/2024<br>05:24:14 | Blacked<br>Raw | 12/13/2019 | 01/22/2020 | PA0002234865 |
| 49 | Info Hash: 6BEF993248BC531C6DA8F1F51278CB8C79C26F96<br>File Hash:<br>B02C5D7A32980E65E7A94C4131AE0DF5D5F87885D7AF2671F8E12439C8FFC946 | 05/09/2024<br>01:55:04 | Tushy | 04/16/2023 | 05/14/2023 | PA0002411274 |
| 50 | Info Hash: 623664DB91C56CCBDD3B77BADAE7AF7D76D9A817<br>File Hash:<br>AC6A01BCA8A5640B192D798D3755118DDB5674092C473B0C6B240BC911A87336 | 05/09/2024<br>01:26:42 | Tushy | 08/30/2020 | 09/05/2020 | PA0002255477 |
| 51 | Info Hash: E80E7668A26EF21AF75D05659E7B948F8E811308<br>File Hash:<br>0E35ECBD4A0BD4FEBB7993D328346860F3346292B7311E7D9D68DE7CB0174EF9 | 05/08/2024<br>07:41:36 | Vixen | 04/01/2022 | 04/23/2022 | PA0002346428 |
| 52 | Info Hash: CAF0DE7AF77B608FF08E726CD4411E094553D9F3<br>File Hash:<br>560069997729F04A8AA9FC04940FEED16351796E811A931CB3E0ABC4F8A16D4C | 05/08/2024<br>07:26:15 | Vixen | 03/15/2024 | 04/12/2024 | PA0002465377 |
| 53 | Info Hash: 4EBC017ACD73056D259280A6889B1E5D096C70AB<br>File Hash:<br>D231B67080FC1F806279B7C6856B6FA58C72A5D0461DDA3591480A0FDA36516B | 05/08/2024<br>04:20:39 | Blacked<br>Raw | 09/27/2021 | 10/19/2021 | PA0002317054 |
| 54 | Info Hash: F9D83793A2AA55F8CFB42F5116C14168F73CDB6E<br>File Hash:<br>35BC69BCAA0B7BB6A518963387DE5A99E48C1D3C34F16BA644AE0A25F696CA21 | 05/07/2024<br>21:09:30 | Tushy | 06/06/2021 | 06/15/2021 | PA0002296921 |
| 55 | Info Hash: 2604C991D82D1D04D33C9A63E7B26263B90EF862<br>File Hash:<br>53E910CE971AB408A80FD937F193FBFAB39FC67A99B2546A71786D8BC415842C | 05/07/2024<br>20:51:08 | Blacked | 09/23/2023 | 10/17/2023 | PA0002435265 |
| 56 | Info Hash: 6DF96D14D583033748F71DBC604AC9E07ACD02B9<br>File Hash:<br>8309AA472A5C7695B4C4F866454BBBBED0D9E1FC45AF2042640756218F1E82CD | 05/07/2024<br>20:05:37 | Tushy | 03/19/2023 | 04/07/2023 | PA0002405758 |
| 57 | Info Hash: 4E5874CE51D719570ACF9E2392ECA4616F51890E<br>File Hash:<br>B38AF446C2F3E0DC4765B6351DE9F8B82D38CCD4CDD9CA8892DDEB7E7394CCBB | 05/07/2024<br>17:42:50 | Tushy | 04/11/2018 | 05/23/2018 | PA0002101305 |
| 58 | Info Hash: 9CD2A3107B4E01ADDDD47DC7B5151D8AAA20D866<br>File Hash:<br>F306F5BF8C88B65387013BC71B14AFBCAB2A5B4B8D228378992FD106DB14EF45 | 05/07/2024<br>14:31:42 | Tushy | 02/20/2020 | 03/18/2020 | PA0002241623 |
| 59 | Info Hash: 42ACBB06470F92BCA0CF58A18DA5C98E244A4A52<br>File Hash:<br>15B7BF4BDDA3F287B8A04C59EA82E686EB5A84544D7ABF2EDCCE62D520A5ACA2 | 05/07/2024<br>12:20:35 | TushyRaw | 06/14/2023 | 07/13/2023 | PA0002420358 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 60 | Info Hash: A7E7C380ACFFD82D5677CEA9E1DBDFB7E7AAC9A3<br>File Hash:<br>D9BA0C441CE7853B9D5A30776F10AEB1DB32D8E26DB048607D593D9AA98C9D78 | 05/07/2024<br>12:05:38 | Blacked | 10/07/2023 | 10/18/2023 | PA0002435291 |
| 61 | Info Hash: AE257D4A3CDE9D8FF36BE1AAE46B51BCE08F13F8<br>File Hash:<br>8854DBD8FC6501108CFD939FD068C4B2EDF8582D4CCFDA8839034056CC5BE3C4 | 05/07/2024<br>11:58:33 | Blacked | 12/31/2022 | 01/10/2023 | PA0002389580 |
| 62 | Info Hash: 793DCD9B71CCF7875FC49721687A2AB6463AD734<br>File Hash:<br>27AFED980216985B0FC32E4B2B19DA38F44BF5D47099B28E0B10EED59C8D2B93 | 05/07/2024<br>11:17:18 | Blacked<br>Raw | 04/29/2024 | 05/07/2024 | PA0002469677 |
| 63 | Info Hash: F7A4A34B38398C46DC68C90CDEA8E4B97F4BF401<br>File Hash:<br>EFC036EA23DC64F5C204070C3DA4FB9D5EFA71A09B7B589B76C11A287BAF7796 | 05/07/2024<br>11:16:14 | TushyRaw | 04/30/2024 | 05/09/2024 | PA0002470227 |
| 64 | Info Hash: FCDA834D76A4112AEF46CC5BD580523EA05348CF<br>File Hash:<br>1A830CE02C99009E187D0C5B96BCBCEF33B76BA9CF261C4805BDAA58523D4B33 | 05/07/2024<br>08:19:17 | Tushy | 09/10/2023 | 09/17/2023 | PA0002430910 |
| 65 | Info Hash: 3FCB5EDC4F914B5E7E509A419779B9C41C106BED<br>File Hash:<br>64D9FA6D56DC2C9786A13DBC667D003150B4FA85671ED892B747B6486C35D61C | 05/07/2024<br>07:53:42 | Blacked | 10/01/2022 | 10/31/2022 | PA0002377817 |
| 66 | Info Hash: D3F95A40893F74BA229A8216FA6A9002B934A99F<br>File Hash:<br>3DC7115CFC4BEE69F3F1145F95605FA5F7E7B628F42B1DDB5239C8761A9F20E1 | 05/07/2024<br>07:19:57 | Blacked<br>Raw | 03/11/2024 | 04/10/2024 | PA0002464921 |
| 67 | Info Hash: FC34AAA8F027DA5CB41BD12A77AC4C2247FB1810<br>File Hash:<br>F20132C6DE307CE4B42C1F22CA2C40EC2A6B876FF8924C7B1E1B9840176B196C | 05/07/2024<br>07:00:02 | Vixen | 09/29/2023 | 10/18/2023 | PA0002435610 |
| 68 | Info Hash: 66D11513EA9AEC3C0E255F68E4404D6FC3EFF663<br>File Hash:<br>073DE8DFC96512C8C9B8984A9C16B5A3A4311D7498E8A846C27D66D39869DA2F | 05/07/2024<br>04:25:32 | Vixen | 07/01/2022 | 07/22/2022 | PA0002359463 |
| 69 | Info Hash: 8250F638FC20893A0B60A732D01F8296EB9A372E<br>File Hash:<br>C0E0EE2941DF630579425C54DBFCC249222D7C1FC059F97E4137027A6C197835 | 05/07/2024<br>03:10:14 | Blacked | 06/18/2022 | 06/27/2022 | PA0002355032 |
| 70 | Info Hash: 3BA0D3954BC406710F062C5979ECD9BF8A91237F<br>File Hash:<br>B63705671B499FF06D1B96A11375F61E4779F02BDD1B90F8F602397FB45E1F1E | 05/07/2024<br>03:09:29 | Blacked<br>Raw | 10/01/2022 | 10/31/2022 | PA0002377811 |
| 71 | Info Hash: 22EDD0BC107D1BE7B6A32F826BFB244543F24628<br>File Hash:<br>CBEE0D54045F894DC159F1C86CC29B77D190EAA1031CD09C147A4A44741E5C21 | 05/07/2024<br>01:35:19 | TushyRaw | 12/20/2023 | 01/16/2024 | PA0002449518 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 72 | Info Hash: 40926070A8063DA47ACC550050B316C90BACBF83<br>File Hash:<br>22B8ABF72350CAE58C0D59AAC0F6F96DF65218948431BED071AF314046372DE3 | 05/07/2024<br>01:03:27 | Blacked<br>Raw | 07/11/2022 | 07/22/2022 | PA0002359473 |
| 73 | Info Hash: 3859669F36A1637B502BFBC8FD651F5F1702F4F0<br>File Hash:<br>D9169B18EB34A72EC1945ECB01CFA18873780F2FD8EE43164FFE190BA19A4715 | 05/07/2024<br>00:52:39 | Blacked<br>Raw | 02/14/2022 | 03/29/2022 | PA0002342705 |
| 74 | Info Hash: 36BE1A364BF532C93727010851D612AFD830D055<br>File Hash:<br>4442AA5A948CBBEAC93F362F9B396052DD091CAAB7E6F2AA9F92D6A284DDD384 | 05/07/2024<br>00:01:56 | Tushy | 04/03/2022 | 04/21/2022 | PA0002353478 |
| 75 | Info Hash: D4F8703EE4117092CEA96540108B442B7B239DF7<br>File Hash:<br>A811743245FAB1DD1952A26808153F326EF46109E067E7D6093F7DD19BE4350D | 05/06/2024<br>23:36:03 | Tushy | 08/28/2022 | 11/01/2022 | PA0002378076 |
| 76 | Info Hash: 89A1142134FA5FAE3CB726926A422452A64091EB<br>File Hash:<br>98729DBA467BDF4C11B646A81446651F5BAFB8A4DA383976258CF53A383BAC58 | 05/06/2024<br>22:57:22 | Tushy | 10/03/2017 | 10/10/2017 | PA0002086147 |
| 77 | Info Hash: 49243B76FAD5DEA5FE184E49C2642CEB9C7E6E5C<br>File Hash:<br>F86A5E53299D37525537715DF01A038E4F77A5DE5D96E529D2650F09AC518773 | 05/06/2024<br>21:43:06 | Blacked<br>Raw | 02/26/2024 | 03/12/2024 | PA0002459240 |
| 78 | Info Hash: 34C8C1B694349A1DF59D9F3EFE5A333A6EC7F644<br>File Hash:<br>23FF03E8C3FB4FDE9345CDF7003D800AB523390D1F647D6CEE532772B08A913F | 05/06/2024<br>21:02:53 | Tushy | 06/12/2022 | 06/27/2022 | PA0002354982 |
| 79 | Info Hash: 8E567566EF20897FE0D0ED75364FEDDF25B109AB<br>File Hash:<br>312938B7504CABC188C6747AF3DC7813B3DA6A1B2F93ABC1AFF99FC8A6D5D02E | 05/06/2024<br>20:47:18 | Blacked<br>Raw | 07/03/2023 | 07/13/2023 | PA0002420355 |
| 80 | Info Hash: 7B65D1C433C10344B72A4F2E3F0CDD7F765A72C6<br>File Hash:<br>662F07B2523A7F529F78413AA71E6FCBB967A0BE53D030741CF4A99648ED8AF3 | 05/06/2024<br>20:42:29 | Tushy | 02/05/2019 | 02/22/2019 | PA0002155146 |
| 81 | Info Hash: 9DC437C24A1C39ADDF1E9D9C1CB76527E9100402<br>File Hash:<br>CD65C7799CB97E0A127916FC4B2E662BE7F04B46D6C8C1CABB97FD9060BB3010 | 05/06/2024<br>19:35:12 | Tushy | 07/11/2021 | 09/21/2021 | PA0002312668 |
| 82 | Info Hash: F54EA06A637C80903331E373B74B622A7476D25C<br>File Hash:<br>1EAA2FA8983B21ABBA5AB11BE5B83E405F41CC34BAACAE126A6994B712773A8C | 05/06/2024<br>17:24:24 | Vixen | 08/02/2019 | 08/22/2019 | PA0002195510 |
| 83 | Info Hash: E554777F019DD9134EAC9056AA84649792BCC102<br>File Hash:<br>B848DF2927CCCE235CBC6B646CB73F83E076FDC3121219B290EFCD5225FAD851 | 05/06/2024<br>12:57:19 | Tushy | 09/13/2021 | 10/05/2021 | PA0002315290 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 84 | Info Hash: 7E588401D8CAE523BF30B0A3B687B63372D63427<br>File Hash:<br>9D90013370362C89E6B63144E08D9E61833A2DFB86D2A3A67140B2FDD7ADD4A5 | 05/06/2024<br>12:15:48 | Blacked<br>Raw | 09/18/2023 | 10/18/2023 | PA0002435281 |
| 85 | Info Hash: 4DAC0B084B4D9F624FF1A7A2294CF52F8148A246<br>File Hash:<br>5B4916E1C2F660FB81810901A7FAFB6C198A40E4E668833EEC44CDBDE9899A7B | 05/06/2024<br>09:46:41 | Blacked | 08/19/2023 | 09/18/2023 | PA0002430893 |
| 86 | Info Hash: 358607127F1584C8BF3DAE7D9B6DE79BA4FBB7E7<br>File Hash:<br>8B897CA8E564E5AB333C07804B4198604D2092402E7BAF686128A32C0A401E30 | 05/06/2024<br>09:45:59 | Tushy | 10/29/2023 | 11/13/2023 | PA0002439637 |
| 87 | Info Hash: 1D2D9B7F6168A9A27348B0727A1B61595C287E94<br>File Hash:<br>D4071019BF3FA45590345D7DCE653EA2F6FAECD34C981F576FF45AEAD6019E36 | 05/06/2024<br>09:05:09 | Tushy | 01/21/2024 | 02/13/2024 | PA0002454783 |
| 88 | Info Hash: EC7B536F394071701D40E02A9A6479B5A777521A<br>File Hash:<br>2C2DAD9004F5195B7099D48ED495DC6012D2B71AED562B931DC3584F5CC04B76 | 05/06/2024<br>08:48:16 | Tushy | 12/11/2022 | 01/10/2023 | PA0002389623 |
| 89 | Info Hash: 3FE961EE90C2E5C570D1558C2B2D1943CB2219CB<br>File Hash:<br>55C9681E8D9E09D407E04F41BE38EBB3DFB942FC52C7C97F531E2DDBD2A4C779 | 05/06/2024<br>03:18:20 | Blacked | 12/04/2021 | 12/09/2021 | PA0002325833 |
| 90 | Info Hash: 419705ABACCB5386FA5857670D7125BC2C4130A6<br>File Hash:<br>0A81A774C775E264BA4E63AB696996368FCE6466077561A59563FB282B0D313D | 05/06/2024<br>03:14:39 | Tushy | 05/22/2022 | 06/27/2022 | PA0002355029 |
| 91 | Info Hash: 2E7742CF8BF8F65AB0210A3F04AFF4A0DEBC36D4<br>File Hash:<br>65B87954DCE3C7B5237DB422D3CF4E8D16FA30A0DDD6F76D6DC8D573F525767E | 05/05/2024<br>22:59:41 | Vixen | 07/07/2023 | 07/13/2023 | PA0002420346 |
| 92 | Info Hash: 4B1F57447FE830921EA68558205337FB35DE6700<br>File Hash:<br>79F8467976E46ED3C3CBAC5E1230132C1858E94F8905FE628C2D09C8F40367D7 | 05/05/2024<br>20:56:36 | Blacked | 02/12/2022 | 02/14/2022 | PA0002335505 |
| 93 | Info Hash: 87D75D9235B81EC354FDAA1F55F9C11C2ECCFE07<br>File Hash:<br>E67E43EC88F13E6B233D6E67F23451909A86B484150FB41F1674F65AB1EC746F | 05/05/2024<br>20:13:22 | Tushy | 11/12/2023 | 12/12/2023 | PA0002445182 |
| 94 | Info Hash: DD1F454C5C0C5909112E2BA4108C3893EA102E5F<br>File Hash:<br>46A5F2D7C74BF29D1B5201A849B45D942D9A096CD69D10E07CBBDDB1FE002D9F | 05/05/2024<br>19:54:38 | Blacked<br>Raw | 11/01/2021 | 11/11/2021 | PA0002321320 |
| 95 | Info Hash: 7C89008D443F096FA7ECB10222448742DA266ACE<br>File Hash:<br>302A679F453BACB389AF33381BED70891950C67DBF3F32E683C697FE5D9ABD39 | 05/05/2024<br>19:07:34 | Blacked<br>Raw | 10/24/2017 | 11/30/2017 | PA0002098011 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 96 | Info Hash: ADDE7FDA395ED8F8AD880D23DA4491CC9CB74378<br>File Hash:<br>41A405A47E25B98A6C50E780E43F7471DC2A394399AAFCFCB03677CF0DFAB98B | 05/05/2024<br>17:22:04 | Tushy | 04/26/2020 | 05/19/2020 | PA0002241478 |
| 97 | Info Hash: E79DEB49AFBA159BAEDC60AB2EFCC73B97EFE30A<br>File Hash:<br>DAD59CEC2F875E256CE807819DBA13B105250CB7EF1856F539E2EA37756EADFB | 05/05/2024<br>15:34:24 | Tushy | 02/11/2024 | 03/12/2024 | PA0002459333 |
| 98 | Info Hash: 7B39ABD925F317DA70E4F627EB0456FBE2544C30<br>File Hash:<br>9E23AB0CC3CDEA2A843D2BD43BDD0DBCC262BB46BD464F67E1020B02DCF5F706 | 05/05/2024<br>13:23:33 | Blacked<br>Raw | 11/06/2023 | 11/13/2023 | PA0002439619 |
| 99 | Info Hash: 638F1AF041F16161C2C2F67102B814846463D169<br>File Hash:<br>56EF8E955601F70C82629866A28E11DC97E7EAE370224CEE2914C28A5718E8A1 | 05/05/2024<br>13:13:56 | TushyRaw | 04/09/2024 | 05/08/2024 | PA0002470010 |
| 100 | Info Hash: 4DB6325527D16998B3B4A085DCBFEE0158CC85B1<br>File Hash:<br>F9979946C0FB6D83E250D897E43675AF1D2ABEBA308AB6A4764147D6C71DE3CA | 05/05/2024<br>12:31:58 | TushyRaw | 07/19/2023 | 08/17/2023 | PA0002425534 |
| 101 | Info Hash: 9484E63C729B5E6DEAA1B2A31E98075B16D914A4<br>File Hash:<br>7378EBD3719E21C39E6A186B686DAB035587EBA3566D98DBDAF723BD309BF17C | 05/05/2024<br>11:19:40 | Tushy | 07/17/2022 | 07/22/2022 | PA0002359476 |
| 102 | Info Hash: 08B38BE581E833DC9E28280C10CF59A089A02F57<br>File Hash:<br>DDFCE6511EF710FA2DF9498E035871824E1D4BD9A6AFE02D17C2CC5D2D500BF4 | 05/05/2024<br>11:10:30 | Blacked<br>Raw | 04/24/2023 | 05/14/2023 | PA0002411259 |
| 103 | Info Hash: 6408AC30915EBB5D088C812A9102CF90D28B0BBB<br>File Hash:<br>C876715ACC4419649BA1FCB7529C0BEDAD1C5E9EB995D6BF717EF1247238CC41 | 05/05/2024<br>10:59:40 | Blacked<br>Raw | 03/05/2023 | 04/07/2023 | PA0002405735 |
| 104 | Info Hash: DB2153A475D70B0030F4EA6EA227CF9017382515<br>File Hash:<br>E12B17918DD55A5D51AC43833EABD1AAF03C727C29591B514C524EFD9753280F | 05/05/2024<br>09:44:30 | Tushy | 06/25/2023 | 07/13/2023 | PA0002420342 |
| 105 | Info Hash: 299A950FB6470065F3B13F1FBD89F593C1D9DCEA<br>File Hash:<br>3DAB1BFD1B5950198E3B00A44C216D2B9854253D339909DA56C96A475B62598A | 05/05/2024<br>09:39:11 | Tushy | 02/05/2023 | 03/07/2023 | PA0002400315 |
| 106 | Info Hash: AE8B289AFFF64C753AA2C717FFA3C83A8218B65D<br>File Hash:<br>ED300EB718FFF1ED54F124FA0DCDB64E6AFD1E470B0269D50872CE6413ADD235 | 05/05/2024<br>09:24:01 | Tushy | 11/27/2022 | 12/11/2022 | PA0002384751 |
| 107 | Info Hash: 3AD6C2716CDE52715D2BA989C006AD781823B228<br>File Hash:<br>BF0D533B1723830775518D797880C4E64540BA640148B1924D59731DDF73D147 | 05/05/2024<br>08:05:16 | TushyRaw | 10/18/2023 | 11/14/2023 | PA0002439663 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 108 | Info Hash: 29C1A4B28BC9ABF9EFFC15965D8E1E63845B7BC3<br>File Hash:<br>9D726DDDE84A71A9B67F288D6BF63C4C508F0D7C0863D850CE3C46355BCE2E0E | 05/05/2024<br>08:04:36 | Blacked | 12/30/2023 | 01/16/2024 | PA0002449507 |
| 109 | Info Hash: 23B77B0CF63867ADB90CBDEE1935DB5E0840B528<br>File Hash:<br>E41BFBB6CD344A7E1F71F97CBD1A92232814DD011070B758AC519FEBE8CC8303 | 05/05/2024<br>07:53:27 | TushyRaw | 06/28/2023 | 08/22/2023 | PA0002431059 |
| 110 | Info Hash: 29E043E69A61A4466C78F5F0C2E4382313DB8A06<br>File Hash:<br>EAAF38095F5E69E9AC5E4E9717AF580532711049F71EFD11481DDB69CCB56A8A | 05/05/2024<br>06:38:59 | Tushy | 01/31/2020 | 03/15/2020 | PA0002240443 |
| 111 | Info Hash: 86C416437739601232A30F49445D5CD0A63139BC<br>File Hash:<br>FA187D202881DD882EC9C67D9DE58DDEE2A46FE4415C3D163F55B7C77C43FE7F | 05/05/2024<br>06:24:51 | Blacked | 09/22/2018 | 11/01/2018 | PA0002143419 |
| 112 | Info Hash: 9FD030F39D82AEE61DD8AB857E9909A0BE1C8CA1<br>File Hash:<br>8C3DAACA6DC292B5883A77B6BC1E4132AD50581A1B1EE79D0C37A1B7F6D35E05 | 05/05/2024<br>02:26:24 | Blacked<br>Raw | 11/30/2022 | 01/10/2023 | PA0002389625 |
| 113 | Info Hash: 35F44879228811CF9C2110079EA8CD9171E7A611<br>File Hash:<br>55276562F44CADDD8899A9228D58BC97315ED70D649C5210B42D57DB4C43EB68 | 05/05/2024<br>02:13:03 | Blacked | 11/26/2022 | 12/11/2022 | PA0002384739 |
| 114 | Info Hash: 23C9204CD274E9EDCB6BF839AF5DF49126DF8059<br>File Hash:<br>11176D3603A25247ABE7F90E8A59C7E69CBA3F58DDDAE1810D4C611B481EDC71 | 05/05/2024<br>01:29:16 | Blacked<br>Raw | 01/22/2019 | 03/24/2019 | PA0002183202 |
| 115 | Info Hash: A1A13E98DDED4B4CCB8A063654B74611214491C1<br>File Hash:<br>DA8A7C3A9D901FABD70167B663267E4919BCF2C900EF7484A10381C33DF8B5BB | 05/05/2024<br>00:15:20 | Slayed | 06/14/2022 | 07/21/2022 | PA0002367489 |
| 116 | Info Hash: C362A8985C69F14B921F808C6E990C453D6C4A06<br>File Hash:<br>2A79BF26BE7D25E43D9141859C917A41F22B5A5A168EEAAD4312D889DBE40B49 | 05/04/2024<br>20:56:31 | Vixen | 04/15/2022 | 04/23/2022 | PA0002346429 |
| 117 | Info Hash: 49DF6FDD62BCC7F2AD1F322CB99D8B359C044CCC<br>File Hash:<br>9E6A75CEAFDD7702981A80FD1A32E209E873A1BED00B60855F711F5C5BF035E6 | 05/04/2024<br>19:20:09 | Blacked<br>Raw | 10/16/2023 | 11/13/2023 | PA0002439580 |
| 118 | Info Hash: 47880DD91F9AB42518D32839C9B849E25CD779D1<br>File Hash:<br>65F76492606C27C269C481B47DA987DCE7C15080D3F9DAC397D6066A0BA24829 | 05/04/2024<br>19:18:39 | Blacked | 11/05/2022 | 12/11/2022 | PA0002384720 |
| 119 | Info Hash: C3C1F6705297C7B709DDC04F4C4A103E6D4DAA3F<br>File Hash:<br>8BD26EC78E69EEEECFCE0A885D77225F4BF58C208E450DF8D840C07B41F9FD34 | 05/04/2024<br>18:38:46 | Tushy | 08/07/2022 | 08/29/2022 | PA0002367740 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 120 | Info Hash: F3EBC615D18D3097E921FE882B37D3C8EEA91AFD<br>File Hash:<br>264A465F3609B79EC83483275F51E01A6AA3EBACC57579CAE865CB86298760D4 | 05/04/2024<br>18:35:49 | Blacked | 12/09/2023 | 01/15/2024 | PA0002449247 |
| 121 | Info Hash: A5CA3DD5B0E4AC96EB1B6AFAEED5162746F2BEAA<br>File Hash:<br>F603589F390706247ACA485A2F1B7E803D478C2267B23B4F974A30BE2FE5E13B | 05/04/2024<br>17:55:53 | Vixen | 10/06/2019 | 10/21/2019 | PA0002207778 |
| 122 | Info Hash: 5F3A48CE5FDA61EE7EF1C43AF332338F02DBBFD7<br>File Hash:<br>8C758CFDE5451507AE932D33C9653D552FE0CB7153B801DB1F731B04DC90F481 | 05/04/2024<br>17:24:27 | Blacked | 01/02/2021 | 01/05/2021 | PA0002269954 |
| 123 | Info Hash: 59A2DEAE5FABF0702D81D4AF65DFF62AA23ABB44<br>File Hash:<br>65D00E8AB635215F0ECDD34079BACC4C1CBA68074BB6E59F91330159FFE66E7E | 05/04/2024<br>17:19:02 | Blacked | 08/05/2023 | 08/17/2023 | PA0002425714 |
| 124 | Info Hash: 3DEE5039433FCDE7E1C3219C65E68D3FAD4F01A6<br>File Hash:<br>AAF42D647BD6B9ACC7CB8D8AF58F9A080C6513EF0A952A399E184C9DABDC7C3D | 05/04/2024<br>17:10:15 | Tushy | 07/16/2023 | 08/17/2023 | PA0002425541 |
| 125 | Info Hash: 3F1775C42C684FB5ED6F59544723BAF7F1738B43<br>File Hash:<br>693C113203BC1DBFDE6EAF8C89F16454B7E4358A80DFCDAC5C565DED17BE5136 | 05/04/2024<br>14:24:15 | Blacked<br>Raw | 05/09/2023 | 05/14/2023 | PA0002411297 |
| 126 | Info Hash: 16F3950678C7C2552987CA9A505A028034CBED94<br>File Hash:<br>C307C44BC847BDEED9BB4ED6718EBD410DED2E20A73A681E34A27153CBC6C686 | 05/04/2024<br>13:06:36 | Blacked | 02/17/2024 | 03/12/2024 | PA0002459231 |
| 127 | Info Hash: A4425A9D71D63C3181AF789A2E6F642A89FCC910<br>File Hash:<br>4C9D15E0CB287F4F13ED226C4FBF95DD5DEC514E0C6E33A29E35FED682C100B2 | 05/04/2024<br>12:00:46 | Blacked<br>Raw | 09/11/2023 | 09/17/2023 | PA0002430897 |
| 128 | Info Hash: 9E437758A5DACD67C7512743064E5EECB25B3ECE<br>File Hash:<br>4CED71945A7B6DEE414DD37CDADD80E5A5965AE73EB386212C373966D0FAFBCA | 05/04/2024<br>11:30:49 | TushyRaw | 11/15/2023 | 12/13/2023 | PA0002445430 |
| 129 | Info Hash: 94384A9029E6148867FFC47BD71005B1C36E3F60<br>File Hash:<br>CCD147C0794695B27F8D8C7AE3FC0080A772E9B86BADED0D99F7E001F3E69829 | 05/04/2024<br>11:22:06 | Blacked<br>Raw | 07/06/2020 | 07/20/2020 | PA0002248962 |
| 130 | Info Hash: 30F0585C598E15F462B77FB9E8FB26079027BEAE<br>File Hash:<br>B0BBFCB71407E3E98BFA22E1D53381C76FDBBF34AC14A2B4311666A1B3930CDD | 05/04/2024<br>10:28:01 | Tushy | 06/25/2019 | 08/27/2019 | PA0002213234 |
| 131 | Info Hash: D1651C6DA29AE55AF598EC11B767B6F14CA7D63B<br>File Hash:<br>B06835EE187A664818E9D1423A605CE02199925A9DA30454191EBDC07AE742F8 | 05/04/2024<br>10:16:49 | Tushy | 11/06/2022 | 12/11/2022 | PA0002384747 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 132 | Info Hash: FF2506DDBDDC209EB24D95A20F13F394C5E7DBE6<br>File Hash:<br>0E2C639AF3D3C329DF9D63FC8946359D9175C58E0787253C8EFEA4A899B93429 | 05/04/2024<br>10:02:53 | Blacked | 02/29/2020 | 04/15/2020 | PA0002246058 |
| 133 | Info Hash: CCF640BE0F22EDFFA9A663CAF10C58DAFF0F7291<br>File Hash:<br>302D8E587237A608442ABBB835E6496B29280BD0D18E9997F623E4F4E6FF138C | 05/04/2024<br>09:44:12 | Blacked | 09/25/2021 | 10/05/2021 | PA0002315288 |
| 134 | Info Hash: F2FF5984C6669188B2BD37CF7C72FDF97A534272<br>File Hash:<br>0CEAE4FCE56CEE14A6B3E1E9424700F52EF91EDD808E8ECFBBCCF1C399A306D1 | 05/04/2024<br>08:25:21 | Blacked | 12/10/2022 | 01/10/2023 | PA0002389588 |
| 135 | Info Hash: 55D8706262C25493F7732E8BB13C18CE5579202B<br>File Hash:<br>DD47A5323EA85CA414386457AF4F6E50A9AF1C8823ADC9C81C4EAE4125C9BEC2 | 05/04/2024<br>08:09:10 | Blacked | 12/06/2018 | 12/18/2018 | PA0002141921 |
| 136 | Info Hash: 31BE0DE71ABCA398FA08CF4789AAD7E4EDBEA035<br>File Hash:<br>6EE2608E03E6092D272C37D53E82B4FEEC257458DD5C0D1855BBFA3C84BFEC31 | 05/04/2024<br>08:07:33 | TushyRaw | 03/12/2024 | 04/12/2024 | PA0002465213 |
| 137 | Info Hash: DE4BFD9981AE2FA924ADF2D0ADDA49B0C5C375E3<br>File Hash:<br>E4A369D47950EE33662F9F45B1B821BD525AE5E2EA32DF82EC51289A45FC48FE | 05/04/2024<br>07:41:20 | Blacked | 12/17/2022 | 01/10/2023 | PA0002389619 |
| 138 | Info Hash: 8495CA7F88A7D3B433509B5B20C42D1B4A750713<br>File Hash:<br>2EF646EFA4B5DC146BD0B0C25C3C2507F03BA0BFC58BFEB3851126EF0F2B296A | 05/04/2024<br>07:04:03 | Blacked | 01/28/2023 | 03/07/2023 | PA0002400316 |
| 139 | Info Hash: F64B023E88CD278036DBA157B6790C2BBF29F57A<br>File Hash:<br>F6FC360999C606C1F723A46548BC0A700E7CDEE7BA24185A82CEE8B9D50FAECF | 05/04/2024<br>06:17:20 | Blacked<br>Raw | 08/28/2023 | 09/17/2023 | PA0002430912 |
| 140 | Info Hash: 265A71CB34CC15297F15EE23948D6F0D6CA1E706<br>File Hash:<br>3A0D9431B37CB711242C6C2BFE9387DFE707C55B658955F146F03C2B2F1D3680 | 05/04/2024<br>05:05:43 | Vixen | 05/05/2023 | 05/15/2023 | PA0002411290 |
| 141 | Info Hash: 205D1D95F5FD31353DBA3F6B84EFC98A1E06229A<br>File Hash:<br>B82E691D36F6B6B1F653C9265AB0C04FCB4B6ECA8428222057DA5E541C32911A | 05/04/2024<br>04:54:50 | Tushy | 06/19/2022 | 08/10/2022 | PA0002370907 |
| 142 | Info Hash: 219646C6A2BE95846F85B680A80E4003916758B1<br>File Hash:<br>3D644DF15A02586AD4A99F31146F41DC6D29A7560013D39F8A9D0D2154148AC9 | 05/04/2024<br>04:49:35 | Blacked | 01/29/2022 | 02/14/2022 | PA0002335485 |
| 143 | Info Hash: 25729F22641FDCAA763A2C1C205A61723E58CF8D<br>File Hash:<br>A52BF843AE2F3CC0AE8E4E75872C1E790E515889913B7CA18D583E7323919902 | 05/04/2024<br>04:44:11 | Tushy | 03/01/2020 | 04/15/2020 | PA0002244962 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 144 | Info Hash: 312F7FEB76A20BF5563ED1A49947EA4A217CE724<br>File Hash:<br>A4C6E2C487095C35F0062C89E0C80838AF36605494BFD8BBEC3988205274B9F5 | 05/04/2024<br>04:24:40 | Vixen | 01/06/2023 | 01/27/2023 | PA0002393080 |
| 145 | Info Hash: 5E0E752DA71A79D5DF23B90E6C50CAAF193DFA45<br>File Hash:<br>3B3FC8198FCCDFA72CBEC918979F913EA072D55561D34DDAE06225073D260BF6 | 05/04/2024<br>03:59:12 | Blacked<br>Raw | 05/19/2023 | 06/09/2023 | PA0002415367 |
| 146 | Info Hash: CC60A20C605A540B07CE60B2BE1806121B0BA495<br>File Hash:<br>D5BA24EA5531B610FBAD2D631589F77BA69A97CE0D76ACD258DF71450936AC8E | 05/04/2024<br>03:20:39 | Blacked | 12/25/2021 | 01/17/2022 | PA0002330103 |
| 147 | Info Hash: D3C8D620F6E70B08EEE4A40836DA692457BF1288<br>File Hash:<br>43D32EA826A0F846ED7085CA3C0213D064A94A5BF5A82553F194BC71B19A6F4D | 05/04/2024<br>03:20:28 | Blacked | 12/16/2019 | 01/22/2020 | PA0002234860 |
| 148 | Info Hash: 91ABE265B87828D4AB8248B6604817DE7D61CFAA<br>File Hash:<br>E31DA38E6F32436BFA1F9BA3470DF0B8C31CE9DA830EB70ED382024A4BC1A5ED | 05/04/2024<br>02:50:22 | Vixen | 03/17/2023 | 04/10/2023 | PA0002405944 |
| 149 | Info Hash: 580F1C9FA6A615D2F60BD8843A68857488E21834<br>File Hash:<br>0122964B6DC6F25B02C4D60D2B78D74DF101E5A308E9C48B99B84BD19D52832A | 05/04/2024<br>02:26:39 | Blacked | 11/06/2019 | 11/15/2019 | PA0002211857 |
| 150 | Info Hash: 1DE23C217918946CD21F6003E50FF3EB46CDB5B9<br>File Hash:<br>F8590FA3E4ABD7EFA760EC831C84F413BC8A3705478DB5BBD17E3D6F601070A6 | 05/04/2024<br>01:59:59 | Tushy | 11/01/2020 | 11/18/2020 | PA0002272627 |
| 151 | Info Hash: 4152ED89B504AC5B70FC3BBE20B84DF97888EAD2<br>File Hash:<br>E4EC555A53B2FE6E81538CF8742AF2316E8CAC0A48DA4E65E87E436B698C219E | 05/04/2024<br>00:07:23 | Tushy | 09/11/2022 | 10/05/2022 | PA0002373765 |
| 152 | Info Hash: 1A8FB3B7AD1EA10A69B395CDB6D9953E539B6FAB<br>File Hash:<br>72BA296E87215BD12BAC75D9320DAC1BD3B7A9180C07C13A889AD89C0616477F | 05/03/2024<br>23:38:01 | Tushy | 05/07/2023 | 05/14/2023 | PA0002411294 |
| 153 | Info Hash: A4619D518F63D4840EFDDC50DDA2B13E9371CA61<br>File Hash:<br>97505EBC1F48EF67BCBF75033281118E04E91C243918ABF514B0E6E0C15AC711 | 05/03/2024<br>22:45:22 | Tushy | 02/27/2022 | 03/29/2022 | PA0002342706 |
| 154 | Info Hash: 8F2782953F3EF640796FDD33B6FDEFB8502BC116<br>File Hash:<br>2E2754C6070B7874E85A006CDCCB2FA8C6B2F4FD202DF80097AE1A7FCB5667B0 | 05/03/2024<br>21:13:55 | Blacked<br>Raw | 12/25/2023 | 01/16/2024 | PA0002449503 |
| 155 | Info Hash: 9B467A1CF085146D51BF102BF0209E3C8891EB07<br>File Hash:<br>0EBCE8440AF533208EBAA3D9402FA53083406530B3740828E0131A1EB6DAE235 | 05/03/2024<br>20:39:54 | Tushy | 03/27/2022 | 04/23/2022 | PA0002346427 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 156 | Info Hash: 689714F8DC47B1691B8936738C41927C15E920A7<br>File Hash:<br>41027732D6E158F29A0F485265AE99F475F214F4748B2951D584FDD0CA7BFFD1 | 05/03/2024<br>20:13:00 | Tushy | 07/03/2022 | 07/22/2022 | PA0002359464 |
| 157 | Info Hash: 6E2C93ECFEEC304F73C8841794895654EEEB190E<br>File Hash:<br>6F2943C995028EDB8594E0080C7D8B70FCA3B5179E11E58A36E170A14F5D079A | 05/03/2024<br>20:12:30 | Blacked<br>Raw | 08/05/2018 | 09/01/2018 | PA0002119682 |
| 158 | Info Hash: 0098C0BB3D4D973773E39656CBE59E99ECA954A1<br>File Hash:<br>5B15988C93733BE6A22BCE6D3B972E0522D2489822724549A0D383A1D4747792 | 05/03/2024<br>19:41:44 | Tushy | 11/29/2020 | 01/04/2021 | PA0002277033 |
| 159 | Info Hash: 161B9B606AB5C8C0472E9A966A7704A63941B235<br>File Hash:<br>5FE40D3ACE878D048EF1470A44C17FF947D3CC84E202603797F25758688B268F | 05/03/2024<br>19:28:39 | Blacked | 04/15/2023 | 05/15/2023 | PA0002411295 |
| 160 | Info Hash: E13B1471A389396FB530EFAE11653B9621C7BF53<br>File Hash:<br>AA603B8DFF54FDEA3729C455C64AADF0906693C0758F3D237AA533875F38E74E | 05/03/2024<br>19:01:42 | Vixen | 10/13/2023 | 11/14/2023 | PA0002439697 |
| 161 | Info Hash: A12A9975F7649C1C5E543623EA13E0F7D6D92807<br>File Hash:<br>D639D13662A921C97C81674EDB2DE452005CB8190C6961545F216A9C0C93DDA9 | 05/03/2024<br>18:28:04 | Blacked<br>Raw | 10/16/2022 | 11/01/2022 | PA0002378071 |
| 162 | Info Hash: 133C41129A1E7042FA7FE102774B4BDC8A5719BD<br>File Hash:<br>A0482E67F42A837D0CA23E650BC3E59EE8F7EA9279E9C6B323661988E8E7CF11 | 05/03/2024<br>17:42:14 | Vixen | 04/19/2024 | 05/09/2024 | PA0002470255 |
| 163 | Info Hash: F9BA6DD57752D3FB53132E1A8DC385EF3F8F13DA<br>File Hash:<br>8793E738DB3A4B230D6AD8D73DD9234569E04D6ED02A03FB8CBF907073C0C911 | 05/03/2024<br>17:00:13 | Tushy | 01/11/2020 | 02/03/2020 | PA0002236483 |
| 164 | Info Hash: 8CCBC105A0598C05E56ABD2951CB77E05D91BB22<br>File Hash:<br>FE2B1B7DEA40A9B854C3D7A16F91C029FB182724C88526B0A342FD142D572622 | 05/03/2024<br>16:14:44 | Blacked<br>Raw | 11/05/2022 | 12/11/2022 | PA0002384735 |
| 165 | Info Hash: 12E73A9873D05AF11EAE950EF20A4C707FC18FFA<br>File Hash:<br>766B094E3106230DD3A72341EA6BF5FDD94B4BF020CA3A0D4872A4B854AFB0FB | 05/03/2024<br>16:03:01 | Tushy | 12/17/2023 | 01/16/2024 | PA0002449494 |
| 166 | Info Hash: F169CB9BBB8CFD24D66B11B74722A13F833637A6<br>File Hash:<br>E1ED585BF4436B422A08AB6BB6CE0FDD3D5F9591A78F4B50B55502BF589AA74C | 05/03/2024<br>15:20:05 | Tushy | 01/02/2022 | 01/17/2022 | PA0002330092 |
| 167 | Info Hash: D208EBB4587375C55F970B3578E75879588611CB<br>File Hash:<br>D5A0DFDF64469FF3A7495F06576D09D25692F49421EBB2F87AFD8A4F098E6A5D | 05/03/2024<br>15:09:04 | Tushy | 02/13/2019 | 03/11/2019 | PA0002158596 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 168 | Info Hash: F4E986113FFCD26BB89DB7AED39D2586805A9D71<br>File Hash:<br>94200302CF96FBB5647377DD3AC0FED458D9716B14C2EC2E5AF706BB2EC5F4F7 | 05/03/2024<br>14:52:09 | Blacked | 12/26/2020 | 01/05/2021 | PA0002269952 |
| 169 | Info Hash: DFEBDE1F0440B91F41FD2995753F356B9B050507<br>File Hash:<br>21FACA4786223C2EE40D7C7AA6245D84FE8C091BA279FECBE626371FC32FEB2F | 05/03/2024<br>14:44:17 | Tushy | 11/21/2021 | 12/09/2021 | PA0002325830 |
| 170 | Info Hash: CF908D8BA58ED5AD647C500172BF9D2D523E429E<br>File Hash:<br>AF9F1602B97C23C054D8C37312CA084505123BE0169F4F4FCEE360018B62DD24 | 05/03/2024<br>14:39:53 | Blacked<br>Raw | 04/14/2023 | 05/14/2023 | PA0002411257 |
| 171 | Info Hash: C551CFF6E6DE53256DACD36D3D97CBBEAD90D9A3<br>File Hash:<br>4420377956BD25946A31ADD47BE631DF67D0806A0B3941AD09C0B596C1D89379 | 05/03/2024<br>14:35:51 | Blacked<br>Raw | 04/02/2019 | 05/28/2019 | PA0002200780 |
| 172 | Info Hash: 4FE4C73CB1FD42F0F101346C55641F30290D8171<br>File Hash:<br>08732E90B4D2CC0AED31A43EAF1074B8698F1584D149517A46993D5BB96AD072 | 05/03/2024<br>14:11:31 | Blacked<br>Raw | 07/06/2018 | 07/26/2018 | PA0002112158 |
| 173 | Info Hash: 37C6BD48B05B988CC703CF01DBA11685B8884D20<br>File Hash:<br>DFEADDA2E8081E8EA46C8CC08E4079B9255F73933DA04310F9E31CFF7C110299 | 05/03/2024<br>13:54:21 | Slayed | 05/10/2022 | 06/09/2022 | PA0002361671 |
| 174 | Info Hash: 2C730F63884943A19BB4ED210226A10B3590610F<br>File Hash:<br>27AA6CA11DE49DBB0B5609B28669AD51865138E954F3E2A9C6CC165C4B8B7576 | 05/03/2024<br>13:53:53 | Vixen | 09/01/2018 | 11/01/2018 | PA0002143431 |
| 175 | Info Hash: 1D069D105B9F4C90B3969E6434055AAAD2E12797<br>File Hash:<br>4BEE2B19137F47B91A69EA891B4C4833E8FE38CF06B92ACB400B51EDAAEF57D6 | 05/03/2024<br>13:17:35 | TushyRaw | 12/27/2023 | 01/16/2024 | PA0002449500 |
| 176 | Info Hash: 099C4A7667A9B09FBA27D437F9C822BD1DF06DF6<br>File Hash:<br>57358891348E72225F8995C75FC3C012FD6B749721867D43AE0E5D9A9F7666C9 | 05/03/2024<br>13:14:54 | Blacked | 03/11/2023 | 04/09/2023 | PA0002405763 |
| 177 | Info Hash: DE1A1539F2E9AED3032C0AEE9290CBB93EB6A1B8<br>File Hash:<br>8CB033A285811CCFF1770936366130E7592B9B61ACB311A662BC13B61BD9E010 | 05/03/2024<br>13:09:23 | TushyRaw | 08/02/2023 | 08/17/2023 | PA0002425540 |
| 178 | Info Hash: 4185B00AD8C069F8298E7FB46190D7D0ABB13700<br>File Hash:<br>0104077AE3F0D7487953454691193566B818A0216E26D79BFE7473DC0D2C1E02 | 05/03/2024<br>12:44:21 | Tushy | 06/30/2017 | 07/07/2017 | PA0002070818 |
| 179 | Info Hash: A5666F4387EA230860DCF165EE699E79CC86445C<br>File Hash:<br>F8E19A55EC11C47B8F3144AC4F2EA1C8E8B0EE5C5CEA7BC3AA8AD264D83615FD | 05/03/2024<br>12:05:58 | Blacked | 10/15/2022 | 11/01/2022 | PA0002378073 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 180 | Info Hash: D9A5934EFEE19A461A9C6EAA2239C1CA16D859D1<br>File Hash:<br>6967D33C7F8FAED27924CC6C58081D69DA5984AF805738EB4D0D37992796872D | 05/03/2024<br>12:05:58 | Tushy | 03/03/2024 | 03/12/2024 | PA0002459337 |
| 181 | Info Hash: 6F4E5F261C718E208AA8CD0945FE8E4DB94DBD85<br>File Hash:<br>B301EBB1EB781CE624C454624BAE4897D6E9FDB62A13FCEAE3EA0B49A7E3DD02 | 05/03/2024<br>12:01:42 | Blacked | 03/21/2019 | 04/17/2019 | PA0002186999 |
| 182 | Info Hash: 76F906D8826B69507FF359F4D596BE4C0A7B8D24<br>File Hash:<br>43E314FCF238C005A72F7043915AF7EA194B187A20E0B6FB0B22E8B17F00D28D | 05/03/2024<br>11:47:20 | TushyRaw | 06/07/2023 | 07/14/2023 | PA0002427503 |
| 183 | Info Hash: F64C22A67C587BB21EB6AF7E1B5A14CC262F18B8<br>File Hash:<br>7EDBC714FD4B5464E6535343F2BE6921300B4B1C0C1CB3EDF29411EE15075A15 | 05/03/2024<br>11:10:09 | Vixen | 10/07/2022 | 11/24/2022 | PA0002389323 |
| 184 | Info Hash: 22F64C34048F6C532A3151D95A82FCDB8E19203E<br>File Hash:<br>AD346A8CD6EF858B1E9B78B90620A5398A58CFA3EA6686949B09F71D08D1FAD3 | 05/03/2024<br>11:07:10 | Tushy | 07/24/2022 | 08/29/2022 | PA0002367746 |
| 185 | Info Hash: F56D251D42E2192AAAA3CBF79AE2E834B8E49A42<br>File Hash:<br>BFB2F7BA49662B563D559FA77B28A62277AF2BBF79E2B373E832E234C87A7AC1 | 05/03/2024<br>09:29:28 | Blacked | 08/23/2019 | 09/11/2019 | PA0002199989 |
| 186 | Info Hash: 5C9F29F4D7AE83B65CB4E13C89D7FE673971640E<br>File Hash:<br>73B874E184DD5E4934F226B7CF8CD6B8E037651A1AAB76E966B3F53D04B4DB23 | 05/03/2024<br>09:27:11 | Tushy | 03/22/2019 | 04/08/2019 | PA0002164887 |
| 187 | Info Hash: D4E0CD503EA53AA049586B01C92E8DE83A958835<br>File Hash:<br>6A169980C21B89CDFE51AD92B54EF0B292323A5220C56F89D62C951834269CDA | 05/03/2024<br>08:18:28 | Blacked<br>Raw | 12/04/2023 | 12/12/2023 | PA0002445181 |
| 188 | Info Hash: A5A63C1A632D1923E6A312EAB25786CDAD47A399<br>File Hash:<br>83FF85FB826597314B7BEC0E6CA4B403BD19CC9A303603AFC0E6F23535895F5F | 05/03/2024<br>07:51:22 | Blacked | 01/13/2024 | 02/13/2024 | PA0002454785 |
| 189 | Info Hash: 61481B5FD34BFA22EBFC3CF9086AD5581100AC59<br>File Hash:<br>F80B94C60778475D7FDA98C6D496A2F704E9BF700D76C22075407A4A9F417EE4 | 05/03/2024<br>07:20:42 | Tushy | 12/12/2021 | 02/03/2022 | PA0002341808 |
| 190 | Info Hash: 613CE85CCD473E200B011CC9FE9EE1DCB44BD8E4<br>File Hash:<br>19444FD8A84D260F042B2133D0A60F2C40F543B4FCC698072B5FC83FE78CB78B | 05/03/2024<br>06:54:07 | Tushy | 08/16/2020 | 08/18/2020 | PA0002253098 |
| 191 | Info Hash: F1E8E40B9082FAE2F594FF8C66B57DE04CD2C1DB<br>File Hash:<br>A589853FE589838D31AFFDAEA90FDE0BE0A9010F94DA2DA8824EAC909D852127 | 05/03/2024<br>06:17:18 | Blacked<br>Raw | 06/07/2021 | 06/15/2021 | PA0002296926 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 192 | Info Hash: CCFD5D93EAB88EA7313D179F2BC4267A085BFEEB<br>File Hash:<br>0763B9075DA663B06D065F2AAC83A76D4DF4CB3B0B8C57C8D203AA4E4566DE2A | 05/03/2024<br>06:07:08 | Vixen | 06/30/2023 | 07/13/2023 | PA0002420344 |
| 193 | Info Hash: A64381041A252AD91A64156C8F12B51A4933A693<br>File Hash:<br>2DDDE9A5514A9E98DCCFC4EA6F1978A7B303D71F9AA9B450FD96423B72AA1AEE | 05/03/2024<br>05:46:36 | Blacked | 08/20/2022 | 08/29/2022 | PA0002367733 |
| 194 | Info Hash: 710B65149B6003DEB4C088447741D46DFE159FAE<br>File Hash:<br>89A777633FD6B2E6877491E21013997B1FBC065164D73B8E44F1E58EFF3A19A6 | 05/03/2024<br>05:25:00 | Tushy | 04/25/2021 | 06/09/2021 | PA0002295582 |
| 195 | Info Hash: 08F1F94091C4E9CBD473B5057ECC96F4D9FD983B<br>File Hash:<br>24D7A0E5D95DD6FBA391C2D8607126EF1E8918ADF4531F720A85CFE29D6CF2DC | 05/03/2024<br>05:21:08 | Blacked<br>Raw | 03/30/2023 | 04/07/2023 | PA0002405733 |
| 196 | Info Hash: 6035AA12C63BA7B5A3BD424C629C41DCB5C5E94D<br>File Hash:<br>A5330871A31599822F5ECED5AB8C9376CD354FB59A0728B501459406CA1FA6A3 | 05/03/2024<br>05:04:28 | Blacked<br>Raw | 10/11/2021 | 10/19/2021 | PA0002317052 |
| 197 | Info Hash: 330B4C2729629B9DEBC2918A5251348F60314E8C<br>File Hash:<br>94CA0045A3B90B8A339778D4CC94423D64818960AA114B6E4C964F5EEDE9EB7A | 05/03/2024<br>04:54:04 | Blacked<br>Raw | 12/13/2017 | 01/02/2018 | PA0002097434 |
| 198 | Info Hash: 300D83433066B9441ADD6AC4AB50F625C8E53893<br>File Hash:<br>2A3FDDF1CFD35AC056447B95BB4772F1CFA07AF0F4648F2F2C8984400D300E12 | 05/03/2024<br>04:53:37 | Blacked<br>Raw | 02/21/2018 | 03/02/2018 | PA0002104741 |
| 199 | Info Hash: CF00DEA59E8DBA1FABCE4CA27708B4C419994CEA<br>File Hash:<br>E5A387807981896A5BF05AEE17015F7DB7638322C943E04BA02D40EE1B14DD24 | 05/03/2024<br>04:29:05 | Blacked | 01/10/2020 | 02/04/2020 | PA0002225582 |
| 200 | Info Hash: 09EAED2E4389268FA57FE13CD55F4B4791B48289<br>File Hash:<br>0E5F24D7531976B4A49684E294DD8E576C9C0A0758DD80E69C169BE9FC0C6F95 | 05/03/2024<br>04:07:28 | Tushy | 05/06/2018 | 06/19/2018 | PA0002126449 |
| 201 | Info Hash: 655146B14C8537AE8C0E1E33075CDC270982D53F<br>File Hash:<br>C9B05F5B60EE8BF56CC9F8C3F6FF72ADC29BC3602DF351B735852168B4CE24F3 | 05/03/2024<br>03:03:41 | Blacked<br>Raw | 01/25/2021 | 02/09/2021 | PA0002276145 |
| 202 | Info Hash: 488BE10D4F8BA39E322D0255FF8C05FB670B035F<br>File Hash:<br>74F3142D99D66C17C282369D9C3BA398A5576BB3077E1C2E5D406F9CFCB46A6E | 05/03/2024<br>02:57:52 | Tushy | 03/10/2024 | 04/12/2024 | PA0002465216 |
| 203 | Info Hash: 58492930275CD9829E3B8EB844F3F4BA151BD736<br>File Hash:<br>7F3B0067F9600D52025C73ADE698226A441BECE9D332B9EC9BB9A278959E40B6 | 05/03/2024<br>02:34:16 | Vixen | 02/23/2024 | 03/13/2024 | PA0002459589 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 204 | Info Hash: 14BE5391B66F55281AE2972E5FCE57DFDDDF73AA<br>File Hash:<br>D57E8AEE605E83F92B181EF91561251459E059F5CB319A28E19DF96D50445387 | 05/03/2024<br>02:27:30 | Blacked | 04/18/2024 | 05/08/2024 | PA0002470014 |
| 205 | Info Hash: 04B153D81B0306AEA6092F0B1E37306F2FD5D3DD<br>File Hash:<br>DD9E4ACCE9AB589D9004FF23E17CBD79FEC4B79A47F73F98250614DBC9FD96B5 | 05/03/2024<br>02:14:26 | Blacked | 06/24/2023 | 07/13/2023 | PA0002420341 |
| 206 | Info Hash: 439ED623B71BE9715F162F356B226D6AE8FCB0C7<br>File Hash:<br>9BBEFB2DC431731F9B6D12974CE9A37B280A1E0ADD23A602C596A13DD7B4D315 | 05/03/2024<br>00:44:45 | Tushy | 03/02/2019 | 04/17/2019 | PA0002186902 |
| 207 | Info Hash: 2EA738CC0BED3FB923586330F5946F8C75B594F9<br>File Hash:<br>6FD96382E85D174ACA594472338FD91C266FC7C14832847B3F21118A74994339 | 05/03/2024<br>00:36:32 | Blacked<br>Raw | 03/03/2018 | 04/17/2018 | PA0002116063 |
| 208 | Info Hash: F384E970AC450A02931E74335A99876DCA5AFBFF<br>File Hash:<br>201D0FF4E41487C0C1B7C759ED7237173F0D4D0F56007F7D5EC7FE0E6CB68A0A | 05/03/2024<br>00:20:30 | Blacked<br>Raw | 11/22/2021 | 12/09/2021 | PA0002325831 |
| 209 | Info Hash: F9F0A5EFEB40AA234F0E5D52CBC18EC18A19382B<br>File Hash:<br>635477BF0794B45D4B5A46867BFC83ED5F60EC726696DD904FFA053E565A049A | 05/03/2024<br>00:01:19 | Tushy | 07/30/2023 | 08/17/2023 | PA0002425542 |
| 210 | Info Hash: DE9F13A2D901EF407B24B6DDFF3437FF3FE43BB7<br>File Hash:<br>B93F8A7479E482B5564716930585DFB0D30404174FA1D49CBE66116D8DD57C34 | 05/02/2024<br>23:41:06 | Tushy | 02/25/2024 | 03/12/2024 | PA0002459336 |
| 211 | Info Hash: 21E84C79E51C7C548401A17528895573538EEB5A<br>File Hash:<br>FC4090D0313BA9E0E44D9175D9B0BA121002C7DFA01EC8442BE5BA130CBD4DC7 | 05/02/2024<br>22:23:34 | Tushy | 12/19/2021 | 02/03/2022 | PA0002341852 |
| 212 | Info Hash: 62BDBDFF714FDBF2F5E10B01CCC58EF059BEFD9A<br>File Hash:<br>09182DB33C01962DD06892A24F52AA977EDA13699E434E50A99FC7D9017FCA8C | 05/02/2024<br>22:15:24 | Blacked<br>Raw | 11/18/2018 | 12/10/2018 | PA0002146476 |
| 213 | Info Hash: E321A888CC6045DA345DE6BC778B8991F86B0896<br>File Hash:<br>CFC1C9AB3D9D998191B29B79C7EA1DCAB8449251BB233A9BD7B1F97A9DAED105 | 05/02/2024<br>22:10:40 | Tushy | 08/13/2023 | 10/18/2023 | PA0002435313 |
| 214 | Info Hash: 8DC5C2F90FCB244D687437C6F703C9D575CA46D3<br>File Hash:<br>DFAFE50FC237F018E0045718E65347EA7D2D8542B94EDFF6148F3663B7B08892 | 05/02/2024<br>22:10:38 | Blacked | 01/15/2018 | 01/24/2018 | PA0002101768 |
| 215 | Info Hash: 97E745DBCA3A5ABB0C4DF155BF57BC99DB12CAC2<br>File Hash:<br>B91659FD65466E2815B3953087174BB6E3B5BC17921F9F1EFD17A5F646774951 | 05/02/2024<br>22:02:54 | Blacked | 07/09/2022 | 07/22/2022 | PA0002359462 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 216 | Info Hash: 7BA60C0D1CA44FE6DC35D95F279DFF110FC90CE4<br>File Hash:<br>1647D142912BD785174AD9CDC699C31E9AEF990D9AD50FDF648593411587D6A0 | 05/02/2024<br>20:55:55 | Blacked<br>Raw | 07/18/2022 | 08/30/2022 | PA0002367753 |
| 217 | Info Hash: 051D34E23334E775BADDB2E6D44B554659B70352<br>File Hash:<br>B689DD45562F442F3D8F3826A771C9E400070FE767ACB08881AEB0460CFDFE34 | 05/02/2024<br>20:21:03 | Tushy | 02/20/2022 | 03/29/2022 | PA0002342839 |
| 218 | Info Hash: 70F85629A995E2934F66A91B25DFEB54DB07C4FE<br>File Hash:<br>EBA7009E2D6678911F0EC7BC4896E6707202F6BFAB30CD1F81B996E1D1E98058 | 05/02/2024<br>20:19:59 | Tushy | 05/08/2022 | 05/20/2022 | PA0002350382 |
| 219 | Info Hash: D4B386DF0D3BD87A6A711A69CF90EBF32A35725C<br>File Hash:<br>4086C1DE12A58A00B4AA3C1373CD9751397CB52075608CF542FB7DE28273AD30 | 05/02/2024<br>19:28:15 | Slayed | 05/31/2022 | 06/09/2022 | PA0002361663 |
| 220 | Info Hash: 05DC672411F7DB47B22C742A0B29425631257174<br>File Hash:<br>1E8CE9C4792D480248240137D23EC446458C04F4D64364BFDB1AFB3BBF4B096C | 05/02/2024<br>19:10:07 | Tushy | 11/21/2018 | 01/22/2019 | PA0002149838 |
| 221 | Info Hash: A0ED9C253EF5920698BBC6371BBFA77DB244C27B<br>File Hash:<br>18DC1340E4589EF24B7A19CD576DD2F10258BF5A12BB38DBC26A6E14FD936D05 | 05/02/2024<br>19:08:06 | Tushy | 04/30/2023 | 05/14/2023 | PA0002411311 |
| 222 | Info Hash: 9C883E9525435CA3A4CA4A1530365E8E9A1B26F4<br>File Hash:<br>51157BC26FB0D875181E10FA3BAB90450DF40A7E0350312A99DBFF0B1B6C5EC3 | 05/02/2024<br>19:02:29 | Tushy | 10/01/2023 | 10/18/2023 | PA0002435349 |
| 223 | Info Hash: 122F01F72618E3F202E6B427DF39A6146C5145E7<br>File Hash:<br>7AADE55F5FE9905D4A02C68DAD508A041414ED6DAB0E11929ACBA31CE2571F43 | 05/02/2024<br>18:37:10 | Blacked<br>Raw | 02/03/2023 | 03/08/2023 | PA0002400564 |
| 224 | Info Hash: 52FD7BC034AB2C050DAC392AA0DB55AD28C96701<br>File Hash:<br>919A82217BA64AB63F65F619380AA5E1E040433FEC853D96DAE8C30C60F29E46 | 05/02/2024<br>18:30:45 | Tushy | 01/28/2024 | 02/13/2024 | PA0002454861 |
| 225 | Info Hash: 09DA9B039CFE6D5DEF7EDFE7624A12D194EABC02<br>File Hash:<br>7A64594E39B2460E37D1C1F5E9951C7057360AAF089A91A775CD4047065FF421 | 05/02/2024<br>17:28:28 | Blacked<br>Raw | 04/01/2024 | 04/11/2024 | PA0002464924 |
| 226 | Info Hash: 40D0A0F8DE498BA30734E52BB4A8E3B909CA8748<br>File Hash:<br>C8278FE811B629B54A3046CAA645164E4059FDBA3820EF6D38BFF72C9C8A6C65 | 05/02/2024<br>17:26:03 | Blacked<br>Raw | 01/24/2023 | 01/27/2023 | PA0002393074 |
| 227 | Info Hash: D8377F22A5B76F6FE17E2C1918296688E02026EB<br>File Hash:<br>41F17368762A71E497D6DB6FBD55BEEE103180B1035CB7E017F77AAC3FF0D427 | 05/02/2024<br>17:20:24 | Tushy | 02/14/2021 | 03/08/2021 | PA0002280366 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 228 | Info Hash: D0854C51628C35C3A0BE12D62CEDF6C96D321E03<br>File Hash:<br>1B0884076768B211859C2DC1D3ECB3B989849337E01D8EDA7E7EAF79F0BDB3F7 | 05/02/2024<br>17:19:03 | TushyRaw | 08/23/2023 | 09/18/2023 | PA0002431079 |
| 229 | Info Hash: C8E7F48E6F80159138C273C3EB265250796617C2<br>File Hash:<br>C8257B86529E2D06F7263166BADBA6A984C4B606373FD3DD2201F0F47E9C1630 | 05/02/2024<br>17:13:15 | Tushy | 09/17/2023 | 10/18/2023 | PA0002435347 |
| 230 | Info Hash: B08D540529DEFB62445F9C20FB246B55B0D95B41<br>File Hash:<br>64BC02EA86D393B146613FCC355AEE81459A3247ACB0D4B47528AAD3D3A579A9 | 05/02/2024<br>17:11:54 | TushyRaw | 11/22/2023 | 12/13/2023 | PA0002445429 |
| 231 | Info Hash: 6D380552BA85B8BB1D05C9E12A719D05DA0821B7<br>File Hash:<br>539F4E40B29CE19AB14241915BA13A6C35E855CAFD89068477A791A1440795AB | 05/02/2024<br>17:03:44 | Blacked | 03/10/2020 | 04/15/2020 | PA0002246103 |
| 232 | Info Hash: 1C3EEA2FB359A3A33C1F12B1897B2C0A7E673237<br>File Hash:<br>6854F40C0C1F95E48FE298F851CCF873940C7277E0FF170834BC25E7E3ECDC01 | 05/02/2024<br>16:39:11 | Blacked | 02/19/2020 | 03/18/2020 | PA0002241617 |
| 233 | Info Hash: 6DBDA785AB5FB960DED377AC1CDB722CCE5D7991<br>File Hash:<br>D1F35D4733FA9974723998988D429FE59DCE57FD5C55E61D3756AC6E03286309 | 05/02/2024<br>16:37:42 | Blacked | 08/26/2023 | 09/18/2023 | PA0002430902 |
| 234 | Info Hash: 1C8AF1846F09C5A7FE2E2C08E6C20FC9DFC61034<br>File Hash:<br>DDD3B6926BFEA62C4ECF3393F28FE37C1DB1959A90EA7EAC971AA506E38FF0CF | 05/02/2024<br>16:36:23 | Vixen | 05/24/2019 | 07/17/2019 | PA0002188303 |
| 235 | Info Hash: 66CC6261BF40564A2249B306DCE44C461559D4A5<br>File Hash:<br>297C2E2F3D674F855F508CBFE8618840909E6CD0C12C59998DA2A61E54434A3E | 05/02/2024<br>16:32:09 | Tushy | 12/20/2020 | 01/05/2021 | PA0002269960 |
| 236 | Info Hash: 5445DD9C92418EE7E926A0407EF2A469CC29E065<br>File Hash:<br>25CF923E04CBCAD2098F8D8D50D454B3FABB2B508996299092B99B58B78A74DA | 05/02/2024<br>16:21:18 | Blacked | 03/12/2022 | 03/29/2022 | PA0002342846 |
| 237 | Info Hash: 8C1B350891478E4B60B1DFE00AAFB34CF8548971<br>File Hash:<br>C717E25297F8E6A22A268048ED3A1E22B9BC6FA27DD96E3A7586C077159AB007 | 05/02/2024<br>16:04:21 | Blacked | 03/09/2024 | 04/10/2024 | PA0002464914 |
| 238 | Info Hash: D76DB1B1BA35E0E84328956E3339D255F8EBB0EA<br>File Hash:<br>F07CB4EA65B360347C9AAE536DBE82F9A160913FA9F7D88BCBE7A6BAE2D8F4A2 | 05/02/2024<br>15:44:16 | Blacked<br>Raw | 10/09/2023 | 10/18/2023 | PA0002435308 |
| 239 | Info Hash: EA42E1D5885851A9EE4FA5060EDB97A2519465AB<br>File Hash:<br>A04EAFED6BA0D6B11BC57AA20E06EFCCE7FB33272352356422C1AF337C56343D | 05/02/2024<br>15:32:10 | Blacked | 07/08/2023 | 07/13/2023 | PA0002420354 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 240 | Info Hash: D7361910644763219F9E08A47A95CADF4E2B23B7<br>File Hash:<br>482CA5EE8E35F940BA08941BA479F852B64EA45F8C7B07A127F9B66FAE740EDD | 05/02/2024<br>15:16:15 | Blacked | 08/03/2018 | 09/01/2018 | PA0002119596 |
| 241 | Info Hash: 04847F4B72D1E908F6DC52B355C5FCA2325CB790<br>File Hash:<br>9AA3E4B8884D4A5A5DCBB1384A26B726A954CD5BA036BB441B06529FEDDF6173 | 05/02/2024<br>14:55:18 | Blacked<br>Raw | 11/25/2022 | 12/11/2022 | PA0002384771 |
| 242 | Info Hash: 6437E6F43855D1C98B7B25546D39C5CF0E99962A<br>File Hash:<br>BE8D2BBF51597AF4370F30BFDAEF3582063C1D2199A323D882936E04983A93A6 | 05/02/2024<br>14:25:38 | Blacked | 09/02/2017 | 09/15/2017 | PA0002052847 |
| 243 | Info Hash: 2086A77461DFEF73723AD2CDEB02004EE26C8A9E<br>File Hash:<br>CE9E75C0892054B49B6AD9D588CF934BAEA2F1B0DF2AF6B0836A3CB497E65638 | 05/02/2024<br>14:24:56 | Blacked<br>Raw | 02/28/2022 | 03/29/2022 | PA0002342857 |
| 244 | Info Hash: D797DA23F162CC5E32096110F4058008E48A8542<br>File Hash:<br>E060FDDD1555473C552CAB4D0EA5286DEBDE323BA64668C565F3F6C573F46E9C | 05/02/2024<br>14:08:35 | Vixen | 11/20/2019 | 12/09/2019 | PA0002216255 |
| 245 | Info Hash: A98B919CC1533CAE523CAFFD685F081F76795914<br>File Hash:<br>960C0F6EC48DE7B3694E521F123FDE3BB8213D344915BA1C6494CC096D79D029 | 05/02/2024<br>13:47:09 | Blacked | 09/04/2021 | 09/21/2021 | PA0002312679 |
| 246 | Info Hash: DC9F45ECC7E5062E320CC5EB51DD7E9ADBF79CE5<br>File Hash:<br>A2453E608DA0790BD11CA07BD592D5A5955BE0E80157E48DE4CB57F4B67A3FE3 | 05/02/2024<br>13:43:51 | Tushy | 02/15/2018 | 03/02/2018 | PA0002104881 |
| 247 | Info Hash: 78D6507E6AC2F97007D9B87170692852F4F3658D<br>File Hash:<br>82CC8B7E9DB91DC507B29304294C5AFA9D9851A17B02C2485D96DE33D45CF9A9 | 05/02/2024<br>13:34:11 | Tushy | 01/29/2023 | 03/07/2023 | PA0002400310 |
| 248 | Info Hash: C3A0FFA15363FDD10B02267791A700E5E4F4B2E7<br>File Hash:<br>9DFE145B5AB60ACB45FCC3D3A7E9155F65056951C555BA218FB392E131055508 | 05/02/2024<br>13:28:35 | Tushy | 02/18/2024 | 03/12/2024 | PA0002459335 |
| 249 | Info Hash: F6258E0BEBA58E3EB038EA41D51919ED7AE101BF<br>File Hash:<br>B2F1872CD8202F3FAF7BDB3FF46F33698315112D32C4C7D83EC78A205C4DABDC | 05/02/2024<br>13:20:29 | Tushy | 11/20/2022 | 12/11/2022 | PA0002384715 |
| 250 | Info Hash: 784C39E54E32FA8C96A54C475017FFDE7F48C39B<br>File Hash:<br>66BBD91EAA1BBE0F5265C9253176AD64FDDE965587CA162FB49DDF2E081F7755 | 05/02/2024<br>12:57:19 | Blacked | 07/16/2022 | 07/22/2022 | PA0002359474 |
| 251 | Info Hash: 6002FF3D35DA90B6CCD9F617D9DF59C91147B51E<br>File Hash:<br>7F926D594D5BC8120117CC9B6614E8D12D17ABF8976C309BB63067EFE0FB39EB | 05/02/2024<br>12:46:22 | Tushy | 12/10/2023 | 01/16/2024 | PA0002449506 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 252 | Info Hash: 2216AD69D5A3D13CC05084A5E269289BF59DB0BC<br>File Hash:<br>5FA4D9CF2094698AD723474CEED970CBCABF542821C80D549BB6C79BFEA20627 | 05/02/2024<br>12:19:26 | Blacked | 05/09/2020 | 06/08/2020 | PA0002243649 |
| 253 | Info Hash: 621B595C820DCEFBEFC210FC4BE77FD619D539A2<br>File Hash:<br>0FCFE87E9821A7F887DA36306C041F13F238A4EC4FCE9B929C927882CDC1E165 | 05/02/2024<br>12:15:21 | Blacked<br>Raw | 02/08/2021 | 03/08/2021 | PA0002280363 |
| 254 | Info Hash: 40D6C5A44C8802776A31D077792F14860F2BE040<br>File Hash:<br>E7E18ACE11429650FCE5F2E243972BF0EC35FE42C5E76F2674A6CEAC54FCF3DE | 05/02/2024<br>11:58:24 | Tushy | 10/31/2021 | 01/07/2022 | PA0002337490 |
| 255 | Info Hash: 1FBAD8F90D864550D63CD05A7924A75B686E5302<br>File Hash:<br>BFCC75D79B0A13C65DD783C40EC97C868CDF5679D57346333DC6F985F1404F8C | 05/02/2024<br>11:46:53 | Vixen | 10/22/2021 | 11/11/2021 | PA0002321272 |
| 256 | Info Hash: 32120A00D221119A2E380FBCCDE3BDC80A82DB7B<br>File Hash:<br>B537777134FFFE0A3C4ED930D7E2EE8EBA2DEEF32DA1B6AA08E0ABA59EC6D2FB | 05/02/2024<br>11:44:41 | Blacked | 08/03/2019 | 09/10/2019 | PA0002199412 |
| 257 | Info Hash: D3A2C58823A8491024C6C8D2E217259BE91B8DBE<br>File Hash:<br>569C61FEC473621B28BF4D9BE0B749D880DEFC768C704E536C8F960897E10BC3 | 05/02/2024<br>11:02:08 | Tushy | 02/10/2019 | 03/24/2019 | PA0002184028 |
| 258 | Info Hash: 0A2CED6A80772951B44561D6108AA88096E1A75C<br>File Hash:<br>AD0C19D98ADC2D360C74817D5001C71B166D4418D0269A52D597514BF3A144D6 | 05/02/2024<br>10:58:34 | Tushy | 03/17/2017 | 06/05/2017 | PA0002050765 |
| 259 | Info Hash: CB559D4FEF06F2317C82DE641FE89E45845A390C<br>File Hash:<br>71F996F76A7E4AE0DEB9678B4F9AE0C87B6656A265F7C3182E213364F65E5811 | 05/02/2024<br>10:58:22 | Tushy | 05/01/2022 | 05/20/2022 | PA0002350375 |
| 260 | Info Hash: CB824E8C8C2E955B1913A116A11A448FF74ADC80<br>File Hash:<br>BA3525EF7022D26044B192EBAA815DB0C698E500BABC616A3D36FEB4A57476DC | 05/02/2024<br>10:52:31 | Blacked<br>Raw | 12/25/2022 | 01/09/2023 | PA0002389598 |
| 261 | Info Hash: 47814DC7529E5C5290FB11F6724478F41E528474<br>File Hash:<br>3CE52222BDDD9B4BC911D896ECACF00BFFB3142D3AA02E69213D1D606923F337 | 05/02/2024<br>10:27:42 | Blacked | 03/02/2024 | 03/12/2024 | PA0002459225 |
| 262 | Info Hash: 7D9DC1DC08E58F20D1BF8B380333B2BBA473EAD4<br>File Hash:<br>923D7B93D351C095E93DB3FE0B529D646DDFFFFA34F2F3DB5CCE14C697D7DE26 | 05/02/2024<br>10:17:56 | Blacked | 04/25/2020 | 05/05/2020 | PA0002249013 |
| 263 | Info Hash: 685A1AF1A1C968E2CFAC9226D9DBC7B6636898C5<br>File Hash:<br>4CB0818865C97BAE398CEEF4216DCEBE5F11234B88CD606F686646B0B3894F0A | 05/02/2024<br>10:14:04 | Tushy | 03/12/2019 | 04/29/2019 | PA0002169947 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 264 | Info Hash: 60E1C605B72CD91E72600CA8CBCE8B83254C692B<br>File Hash:<br>DBF58E68B01896BB25F3151EEB39027D3CDA28EA073F166A623216872DC56618 | 05/02/2024<br>10:04:01 | Blacked | 01/20/2024 | 02/13/2024 | PA0002454784 |
| 265 | Info Hash: 259BC2C97705A419DFD6B0E69683899D8A85C05F<br>File Hash:<br>5EE2636094FA9E3364251C1CE44855DF2C50ADDFA2B2A6AFB762D49A46B056AE | 05/02/2024<br>09:37:47 | TushyRaw | 02/27/2024 | 03/12/2024 | PA0002459339 |
| 266 | Info Hash: 1E68D6EB41C68425D783150C892D66EE2BF8EF74<br>File Hash:<br>6041469C80A013469DB5AA4ABF13499F5EEC6B667590194FE219EF7C8FD5D367 | 05/02/2024<br>09:17:14 | Blacked | 02/09/2018 | 03/02/2018 | PA0002104745 |
| 267 | Info Hash: C546448687800953B97ED4B7A05EC9DEF86FBC8A<br>File Hash:<br>DADEC60FCB229010EBD4630134FCCD809DCF6D3C7D535AA0386AB07AC02C9CCC | 05/02/2024<br>09:13:01 | Tushy | 12/17/2019 | 01/22/2020 | PA0002234859 |
| 268 | Info Hash: DB6867B5E544608FD849299373175B96D97ECD8D<br>File Hash:<br>88DFAE9DD94A584BAE7F4A2F261D6586B30E44CFD57C4A8CAB9B25941510A822 | 05/02/2024<br>08:57:13 | Blacked<br>Raw | 10/21/2022 | 10/31/2022 | PA0002377818 |
| 269 | Info Hash: C81487D365766288B61E45751DBE83123A6251F6<br>File Hash:<br>DDE7B2BFD6457544A998BD5E8CD541FFDA0B6E1346706B9873CA07914657A9F0 | 05/02/2024<br>08:46:24 | Blacked<br>Raw | 08/01/2022 | 08/29/2022 | PA0002367736 |
| 270 | Info Hash: CBD2B9F209527255C663A401AA72FE134D1ACBF2<br>File Hash:<br>DB5C104B188F90FB2DFD20C899DA23A76FE18F7E89D7597F487E2DB23ADB66E2 | 05/02/2024<br>08:46:11 | Blacked<br>Raw | 01/08/2024 | 02/14/2024 | PA0002455060 |
| 271 | Info Hash: C297D78BA1960735EBC6DD50E2F0B0201C3E97B0<br>File Hash:<br>3F45F9A4890050B76F525340018C69C111AEB5A143E453055F99F96BE6F9C962 | 05/02/2024<br>08:44:03 | Blacked<br>Raw | 04/09/2023 | 05/14/2023 | PA0002411278 |
| 272 | Info Hash: 9F9C11BC582227F6DB56678FC61934B7F83C2C2F<br>File Hash:<br>E041BBB42344F2B75B870D56D0F0799290C94E392E7E9144390645FE1A66F35D | 05/02/2024<br>08:28:50 | Tushy | 08/24/2019 | 09/17/2019 | PA0002216213 |
| 273 | Info Hash: 5D4A0CF6F1825959A3ABCDE095184D9FBC04AC08<br>File Hash:<br>CFD4FFA64A90DF5895C6E6394F60F504F2F859E399E6D99DC9D1DD9823C232E8 | 05/02/2024<br>08:26:53 | Vixen | 11/27/2020 | 11/30/2020 | PA0002266359 |
| 274 | Info Hash: 9A1EB01CB679D87DD18668D3B32FE2A9BAAC1472<br>File Hash:<br>A4D9CF1A0C655B2144655B111477D8B3E7799C7A89C392485E664316434F96DD | 05/02/2024<br>08:23:47 | TushyRaw | 09/20/2023 | 10/18/2023 | PA0002435608 |
| 275 | Info Hash: 8A4414BC40030519134802C86BA46025E694798C<br>File Hash:<br>09EB1BA3468294A9D61A8AAD066B93362510C814D2DAACD8FB086417700F5EB8 | 05/02/2024<br>08:21:11 | Blacked<br>Raw | 06/06/2022 | 06/27/2022 | PA0002355038 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 276 | Info Hash: 1E6C2C75FAC0643812756AD5F7FDD703446B78A6<br>File Hash:<br>D2CD28B929088747A6F288C83E0BA12AD5671900E26C30C0482CAB5F25EAE7DF | 05/02/2024<br>08:15:57 | Tushy | 05/21/2023 | 06/09/2023 | PA0002415379 |
| 277 | Info Hash: 8DEEE02A93B54D3B5A1383D29AFC0C52019740E3<br>File Hash:<br>6CD02FBE46DE5AECFEFDB4E961627CBD3573068F45565955354CECA845F5A79C | 05/02/2024<br>08:15:29 | Tushy | 01/07/2024 | 01/16/2024 | PA0002449442 |
| 278 | Info Hash: 23ECA119700DF8483650953A9A10EF38976DFA4A<br>File Hash:<br>C7EE4FCCFA06CDF4B54C5B08A9F45592445C3C3D780E1EFA206A19C93B46A801 | 05/02/2024<br>08:01:03 | Tushy | 02/10/2018 | 02/20/2018 | PA0002104201 |
| 279 | Info Hash: 24C894562720271CCDEC8C7166906BB55C2837C9<br>File Hash:<br>15B2942EA1597ED02D7B646414889D5AC17168AAF6BD7412ACB1AFC5C78846C6 | 05/02/2024<br>07:31:33 | Tushy | 12/27/2017 | 01/23/2018 | PA0002101754 |
| 280 | Info Hash: 391D6421F726799F7DAC6DE55BAB2CE73F596EA9<br>File Hash:<br>0A2CD67725E7320293C209ADCBD86AB952A82F37367F604C621957FEB33FB32C | 05/02/2024<br>07:16:58 | Blacked | 01/06/2024 | 01/16/2024 | PA0002449249 |
| 281 | Info Hash: 7F8FC5E3069CCE94B850906DC5525930B0CBCD5B<br>File Hash:<br>ECD4002A586209EE8CA1E242E9D881989839CBF0E19D07C5B5041F0849802F6E | 05/02/2024<br>07:13:44 | Vixen | 01/26/2024 | 02/13/2024 | PA0002454776 |
| 282 | Info Hash: E86796B73DB705120C73799997AB4D979ACBE857<br>File Hash:<br>FA7D053DABE9DB6249585234A65E40A3DD920F5E1969AFF01C3999C7689A85D6 | 05/02/2024<br>07:01:44 | Tushy | 03/13/2022 | 03/29/2022 | PA0002342866 |
| 283 | Info Hash: FF25D878931C110E775906ABC9BC9F9530B4B59F<br>File Hash:<br>FDEFA4495F137B3580E8A30A0C427192448A692FA8454E17048CEDF53B51C478 | 05/02/2024<br>06:59:15 | Tushy | 11/05/2023 | 11/13/2023 | PA0002439640 |
| 284 | Info Hash: D5DABDFA8D5DB59B21D5FD59DADC8E3F1AB318E8<br>File Hash:<br>C341FDE78F96345CB1B0026736D0D7DA8BC69A5961E260FF013C773507EF97A4 | 05/02/2024<br>06:43:14 | Tushy | 02/20/2019 | 04/29/2019 | PA0002170363 |
| 285 | Info Hash: 8C08A5460BC2DDF39DE29FF33C3A86F8BF9EC340<br>File Hash:<br>14C81C846F20F90498F71DD27DB3D533A91500A7924246D7237DAF4C4CA6C2DC | 05/02/2024<br>06:19:48 | Blacked | 10/27/2019 | 11/15/2019 | PA0002211841 |
| 286 | Info Hash: 0092D1BB2E1FA53A1407D8DD07BF7B99F6056E23<br>File Hash:<br>C3780D47D84E8C4A8CE0851B8FE8DC2E813C9DEB9969D4A9D48DC0CC9ADDA7DF | 05/02/2024<br>06:00:36 | Vixen | 12/15/2018 | 01/22/2019 | PA0002147905 |
| 287 | Info Hash: 588DF67289B567F34007E47D89AE5E86A277B15A<br>File Hash:<br>DBCA7B92ED31FD068A71A2CA61BF2AFEF43A8E79E513424ABAF1B7613A3E11D3 | 05/02/2024<br>05:47:16 | Vixen | 08/19/2021 | 10/05/2021 | PA0002315294 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 288 | Info Hash: 50433F4FF5D688B9599C00B49900AE9C858D4369<br>File Hash:<br>4029D1979CAAB2A49B178FBAE5DA74E69A8C64DBCE7823334F6615F6AD7BB377 | 05/02/2024<br>05:43:55 | Tushy | 03/07/2019 | 03/31/2019 | PA0002163981 |
| 289 | Info Hash: 36DF4467DD40D26C18739EF0B14BAB4C53CB1DBF<br>File Hash:<br>0CD90851C4248F58ADF59F4129354FF3854E231B1617228AACE476D233A2878F | 05/02/2024<br>05:30:52 | Tushy | 09/14/2020 | 09/29/2020 | PA0002258682 |
| 290 | Info Hash: F3CE1B4199ED60F11048FA254683CAD0A375790C<br>File Hash:<br>EAB86DA790F27B7E1C4F52C3B377357339FFDBA987864CE20083F3A99251456C | 05/02/2024<br>04:49:24 | Slayed | 08/12/2021 | 09/08/2021 | PA0002316100 |
| 291 | Info Hash: 7A9A2E1E2DCBB3A64583B95F042C029A715D4743<br>File Hash:<br>FA1CA01F93BBC637BFED6161ED631234D467FDB502BF67C0BE5F618E1FCE3818 | 05/02/2024<br>04:30:52 | Vixen | 02/24/2023 | 03/07/2023 | PA0002400307 |
| 292 | Info Hash: C91ABE1D9F937D2C6685B782CEB3DB5588A371F1<br>File Hash:<br>402974DCB5135AD3AA2827D46CF17940EA6F5FB77529875D432F9699594C46DC | 05/02/2024<br>04:30:04 | Blacked | 11/13/2021 | 12/09/2021 | PA0002325812 |
| 293 | Info Hash: 351F2378F22F2017A5CAFB4CA52429901D4FE49C<br>File Hash:<br>EDCB43859CAAE6967AA10734DB754979E75145C6F1C13E1C116871F32CDD13DC | 05/02/2024<br>04:25:09 | Blacked | 03/05/2020 | 04/15/2020 | PA0002246102 |
| 294 | Info Hash: 1D2F6A96FCA0768229D3EA273E344D56AC0BB731<br>File Hash:<br>C3066DC940D2CE6351DAEA891B40F962251B482354FCA3A5F20AE3F5B9F94773 | 05/02/2024<br>04:14:56 | Blacked<br>Raw | 08/31/2020 | 09/05/2020 | PA0002255473 |
| 295 | Info Hash: 396330A6648C120FD42B908A96D958D82C8B88F9<br>File Hash:<br>26AC264006C0E648AF10D73F8C89DCF42A13B99188126D927407481E948BE5DF | 05/02/2024<br>04:00:20 | Tushy | 07/09/2023 | 07/13/2023 | PA0002420353 |
| 296 | Info Hash: 7FE8476CC2565EED2E8B05B6D3EFBD8D2370E73A<br>File Hash:<br>945043F4FB5AE9049A9038BFACEA7DF569F7807101A281FD6E9E9924AB4185B2 | 05/02/2024<br>03:54:28 | TushyRaw | 11/08/2023 | 11/14/2023 | PA0002439690 |
| 297 | Info Hash: 4E478C0D6C13D7F2E0DB6AE09D6260378FACC3C9<br>File Hash:<br>F040BDD4A99C0DE4A6ED420EBABD975406DC2FC4B90A275D0DAA98BAC9A49012 | 05/02/2024<br>03:34:26 | Blacked | 01/08/2022 | 01/17/2022 | PA0002330123 |
| 298 | Info Hash: 426FD4E37D840A1BF92F1C7483CFCF6DB05B2159<br>File Hash:<br>A1D0ECE2990179A7C767537A605A80F1091AE622E4A8237D1F1ABADDFD22C71F | 05/02/2024<br>03:31:00 | Tushy | 09/04/2022 | 11/27/2022 | PA0002388059 |
| 299 | Info Hash: 35055235E6F8B2D49B16B7DABD1592EA9B61ADBC<br>File Hash:<br>E72D1D289A34EC6A3721D2511AF45F4D6A7D65162E8BCCE189FD451AA79955A2 | 05/02/2024<br>03:23:55 | Blacked<br>Raw | 03/04/2024 | 03/12/2024 | PA0002459238 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 300 | Info Hash: D12CE24531AB0F691974316C025729ED64F46C44<br>File Hash:<br>650E124F6A75D9457E8FAE33DCA569AFEC505EDDD40BB716616C12153CCA8863 | 05/02/2024<br>02:31:14 | Tushy | 10/18/2020 | 11/05/2020 | PA0002263388 |
| 301 | Info Hash: 3FFFE75034296BD74E4B12494E69E71D20598EC2<br>File Hash:<br>0E0B4C2D759035B14269730DE4E763585244BF38C53976A20B50227796C5F7A4 | 05/02/2024<br>02:23:55 | Blacked<br>Raw | 03/13/2018 | 04/17/2018 | PA0002116738 |
| 302 | Info Hash: A56A8416D925E795AAC45D89C814C625B30110FF<br>File Hash:<br>82BFB4224ED581B7A303424B32A6AEC540F6A3715618920FDB31F1A41A4CA319 | 05/02/2024<br>02:06:28 | Tushy | 04/01/2019 | 05/11/2019 | PA0002173888 |
| 303 | Info Hash: 96D7F360A83B1D01EC1EB0D9330E23BDE81C7803<br>File Hash:<br>928466666BEEF1AF37A5E1152DB97330B18AF9A635B135930C8C1102069343AC | 05/02/2024<br>02:00:58 | Blacked<br>Raw | 11/10/2022 | 01/27/2023 | PA0002393082 |
| 304 | Info Hash: 8FC9F922C9DD6685F1FE00E784E659C3D220A5B8<br>File Hash:<br>0B37CE816554127171936915424730406286D61FE1F959B7F22B44761E6CE84 | 05/02/2024<br>01:50:29 | Blacked | 11/04/2023 | 11/13/2023 | PA0002439565 |
| 305 | Info Hash: CB8C94877E1EDEF601D51B30A4F1E015D527A6CA<br>File Hash:<br>BB788854A7406AC62A2818CBC58A56F5547968849A329633542BCDFBE9DC21E3 | 05/02/2024<br>01:12:30 | Blacked<br>Raw | 12/20/2018 | 01/22/2019 | PA0002147906 |
| 306 | Info Hash: 04D48605B085200AAFFD413035F8FC70778AE7D8<br>File Hash:<br>B4BF25E9BFBA96B46617164E5CD76CF813B9E2FF09DAD28D58F0FC545C146AF3 | 05/02/2024<br>01:12:00 | Vixen | 08/12/2018 | 09/01/2018 | PA0002119680 |
| 307 | Info Hash: 1CBBB085FCE43A83EB8FBAE5D43B93D3BD79244F<br>File Hash:<br>241A0A738355784BB3E971B23A14883217883B7568770D027ED4183073D7A17F | 05/02/2024<br>00:50:41 | Blacked | 07/19/2019 | 09/10/2019 | PA0002199415 |
| 308 | Info Hash: 5934CAF7E62BD17FF2B6CEF24482B13A9B4A3BD0<br>File Hash:<br>8CDB3681EAE8E4D7005F5759D3873A0EA4F631F1C6547F7C66C73E474366A784 | 05/02/2024<br>00:22:20 | Blacked<br>Raw | 02/28/2023 | 03/05/2023 | PA0002399873 |
| 309 | Info Hash: 9854BD9F9D15E6CAB0E441F29C3A939CECB90B01<br>File Hash:<br>9700672433356F8B1439FE7A6121D986D18E7106E4D26190A296C4EE36932BB0 | 05/02/2024<br>00:22:05 | Blacked | 04/16/2022 | 04/23/2022 | PA0002346424 |
| 310 | Info Hash: 8DE91D052243035212958DABE97AC5BBBE2D45AA<br>File Hash:<br>AA3785443F4971F9779ACE53C5DE99107B1F2439F83AFC52B9CE5698DF011733 | 05/02/2024<br>00:21:30 | TushyRaw | 11/01/2023 | 11/14/2023 | PA0002439668 |
| 311 | Info Hash: 60EF95299AFEC2A175C17B852B2DEEFD4F1BAEE2<br>File Hash:<br>263E309382B65BEC57D1E26AEE250D7AEDFBF36F0B8F1A18E64D8916165E31E2 | 05/02/2024<br>00:21:27 | Vixen | 01/12/2024 | 02/14/2024 | PA0002454976 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 312 | Info Hash: A3ABCE497CA4A48E72CD9128C493528A27622084<br>File Hash:<br>8D382E55A960446DA0C4CBDDD3FC39836949E2B2DE3370BB9608309DE4A20ADB | 05/01/2024<br>23:57:01 | Tushy | 10/16/2022 | 11/27/2022 | PA0002388606 |
| 313 | Info Hash: 2EC94B93FA18832D50C965CDE045C1E46857799C<br>File Hash:<br>DDB32DFCD4B454F9D9CBE1C4A9B91FE82E32ABC66F4981A523AA3D7AC14E7BD1 | 05/01/2024<br>23:06:41 | Vixen | 01/05/2024 | 01/16/2024 | PA0002449513 |
| 314 | Info Hash: E5281EB882D08A8DAD654B4DEACFAD0188D8B30F<br>File Hash:<br>A98CD13A821509FAF5B85034BF25900FEE7CF4759E2332B47CF1A9FDC2DFAE7A | 05/01/2024<br>22:47:40 | TushyRaw | 04/23/2024 | 05/09/2024 | PA0002470229 |
| 315 | Info Hash: 2385650A86AE72A2BC83C24FBE6D0BA20735AD2A<br>File Hash:<br>E8C3D3E6BD0AB86D59D670283201E5EB87B59162ED1A4641EAE8CD3A64B725BA | 05/01/2024<br>22:46:01 | Slayed | 09/13/2022 | 11/27/2022 | PA0002388612 |
| 316 | Info Hash: 522106AD5C604CAA38EEB8C9E645BB89B7246439<br>File Hash:<br>E7E033B1618FD43B267E8CD0AF60A898EC2BEDA21372A6C5AE92760818965895 | 05/01/2024<br>22:07:04 | Tushy | 07/31/2022 | 08/30/2022 | PA0002367738 |
| 317 | Info Hash: 7C805125B9931DC9B881E6AA9A14003D9ADD72FB<br>File Hash:<br>C92F531F420CA4C3D2F37137720823E4C4F393E2199BEAEB86E88D16F74BCD03 | 05/01/2024<br>22:04:24 | Blacked<br>Raw | 10/06/2022 | 11/01/2022 | PA0002378072 |
| 318 | Info Hash: A30841EC54F6E36A10B03DB10CC4477808D5D457<br>File Hash:<br>7FCC46C1035416C7DCFBC48DD735438580A085935D0C03B5818138665A40ADAD | 05/01/2024<br>21:59:21 | Blacked<br>Raw | 06/18/2023 | 07/13/2023 | PA0002420357 |
| 319 | Info Hash: 6F75AEA8C4BF36A79E8567BCC9EE96EFA63E76B0<br>File Hash:<br>96C74E6169466F6FDC4D3EC694A50E9A6964BDDA9B38EF3201D1A36C7EC0D115 | 05/01/2024<br>21:58:35 | Vixen | 01/24/2018 | 03/02/2018 | PA0002104759 |
| 320 | Info Hash: 83C10AC3DC9C9413F496041CEB8C6179D6988EFA<br>File Hash:<br>E84F55F2C80B73918BAA690307D345546CA419A098701E1835E4CA41A03BA11D | 05/01/2024<br>21:34:44 | Tushy | 11/28/2021 | 02/14/2022 | PA0002335497 |
| 321 | Info Hash: 653E5CF9438D1E59055925ED8E65066F497CE690<br>File Hash:<br>72086407190A9E64E09ABAC714F47A893DADE3372C331D4C610695FBD8D08072 | 05/01/2024<br>21:22:32 | Tushy | 02/26/2023 | 03/06/2023 | PA0002399996 |
| 322 | Info Hash: 4CAD8C422C657A190B4EA83F4A28AFF7FFF655DF<br>File Hash:<br>E6C8A29E2B3DD0A57F67D97CE405FE9661476C2C078EBCD16E8F2B526E51BE85 | 05/01/2024<br>21:17:12 | Blacked | 03/29/2024 | 04/10/2024 | PA0002464918 |
| 323 | Info Hash: B22286C1F80403E5873A5A3F15FB4B270FB4CDFE<br>File Hash:<br>8EF209FB4B8236108E2F39BFE8228149F9871441CB59BC82AE25A07165DC070E | 05/01/2024<br>21:10:56 | Blacked | 08/19/2021 | 09/30/2021 | PA0002319753 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 324 | Info Hash: 3647C2C2C3D0741594546228A2F29C0460F6434E<br>File Hash:<br>0C5D5D7B5A1E1A08B2167A0664697DB0EE283241380827D030B90393C8C9BD17 | 05/01/2024<br>21:05:17 | Tushy | 01/11/2019 | 01/22/2019 | PA0002147904 |
| 325 | Info Hash: 3573BF72004CCEC9F094489ACD66C333342B7E19<br>File Hash:<br>38C0674378E984C40D8A0F9B4C578F8B6884390C18F467B86D0F9EAE449B998E | 05/01/2024<br>21:01:57 | Blacked<br>Raw | 02/07/2022 | 02/14/2022 | PA0002335458 |
| 326 | Info Hash: 34F1BD82F61B7AECAE65BF2B8BB5E672153A337B<br>File Hash:<br>BC9AB74CD3A013607619CAA80E09F47939A9064E7343B80E6B32CCE0D9D3B328 | 05/01/2024<br>21:00:41 | Blacked<br>Raw | 01/14/2023 | 01/27/2023 | PA0002393084 |
| 327 | Info Hash: 5713BF1A0D472849D169B6A33C0C10353FE75A55<br>File Hash:<br>D3A87F24438C181F8B4680891AF83D34C4D5195F4EF19DB21D870F704AF61336 | 05/01/2024<br>20:59:18 | Blacked | 04/10/2018 | 05/23/2018 | PA0002101304 |
| 328 | Info Hash: 272FF2BB0D4B754AD10FDD796EC245E494E86188<br>File Hash:<br>499FA08637EF19DC7C852222A5C4AB36456D8DD2B0D4F2ED0CA6E1D6182F5907 | 05/01/2024<br>20:52:51 | Blacked<br>Raw | 09/25/2023 | 10/18/2023 | PA0002435306 |
| 329 | Info Hash: EE30AD377D847C670F99E12B8CA322C7E2F4AF82<br>File Hash:<br>C18A196F93C213CE1B7C466F6C408CB3ADC682A0FC45BAF4178C1671166187BF | 05/01/2024<br>20:44:59 | Tushy | 02/10/2020 | 03/15/2020 | PA0002240548 |
| 330 | Info Hash: DB89B75E9DAD31F15DC983AABCEB9AE720EDB193<br>File Hash:<br>4944D7029732BDEAB22221D7A9735586B69A051A79247640CBDDC1C8D2D2F2DF | 05/01/2024<br>20:37:34 | Vixen | 11/12/2021 | 12/09/2021 | PA0002325810 |
| 331 | Info Hash: 7AB94114ACD5F6F0B2B31183637890C17432967B<br>File Hash:<br>D50D38443EB851E359558EEA97D6D3C3AA1E83530AFA07DBDA7111F51D73FB86 | 05/01/2024<br>20:36:25 | Vixen | 08/22/2019 | 09/17/2019 | PA0002216215 |
| 332 | Info Hash: FCD13847345D8CF18F1087F54AC04541D8581A97<br>File Hash:<br>1FA18104EDC97B65E922B4832956942AE97186B994E4B91ADF0EBF9605A66983 | 05/01/2024<br>20:23:04 | Blacked<br>Raw | 05/07/2018 | 06/19/2018 | PA0002126670 |
| 333 | Info Hash: F49CFB423C700FFFABF4AF9E3288389E90061998<br>File Hash:<br>069E9775F9743E72C39030C655EA1003AAF17DE491536062A8D52B9C041ED7AB | 05/01/2024<br>20:20:05 | Tushy | 05/16/2021 | 06/09/2021 | PA0002295592 |
| 334 | Info Hash: 8718D1A730597C8875843BC558E09F3F826B2CA8<br>File Hash:<br>9DA51859B1898834419940EC5ECB7219D68EF073463B076855A03D3715ECA676 | 05/01/2024<br>20:18:40 | Tushy | 03/20/2022 | 03/29/2022 | PA0002342842 |
| 335 | Info Hash: AC9A13FC908681584688F2CC9C81F6480FC770FC<br>File Hash:<br>7DCF917E2F715C89F2002FBCF2A4ED6A65B346B973EC93533461132FC2A9396D | 05/01/2024<br>20:17:47 | Blacked | 03/19/2024 | 04/10/2024 | PA0002464916 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 336 | Info Hash: DD512C336B02E4BD551E51E6A00C1A209EF1374B<br>File Hash:<br>B139393A9638C93A404F4EAE8FD8AEE09E2DFB8FD1F0E3AFC0A8903D6CA58373 | 05/01/2024<br>20:12:28 | Tushy | 01/06/2018 | 01/24/2018 | PA0002101756 |
| 337 | Info Hash: 7C0A3307C4ADD73CF1F7601783D019DC886C2428<br>File Hash:<br>05C4F4D005F74C8547EEDED64CBD91EBD5BC63B707D5F2BA2D65A6C673996CA3 | 05/01/2024<br>19:57:52 | Tushy | 01/16/2019 | 02/22/2019 | PA0002155133 |
| 338 | Info Hash: E0CDE42BEB15AD73597EAB8097EE4A7E0010F954<br>File Hash:<br>A0F2DF5B142210568CAEABDD39207E691EF85D9B250DD39B9C7D3A7DBADCC5EE | 05/01/2024<br>19:47:40 | Blacked | 12/24/2022 | 01/10/2023 | PA0002389603 |
| 339 | Info Hash: 65B2AE6546D2A1E20EBC6A467D52FD553681CD5D<br>File Hash:<br>794E8909910EE06D702F127BF3B058239F8BA3FCC0F7CB96A3C91F99FB61F9B5 | 05/01/2024<br>19:47:00 | Blacked<br>Raw | 01/17/2022 | 03/04/2022 | PA0002345790 |
| 340 | Info Hash: 99887C9578C10A436D1B4E74B813254B62C017AC<br>File Hash:<br>B9118A03F3E33BEBD15047E049B61017266ADA636A464187A5A78BA840982388 | 05/01/2024<br>19:40:21 | Blacked<br>Raw | 09/21/2022 | 10/05/2022 | PA0002373950 |
| 341 | Info Hash: 8F83E54E53B4057B725077EE7A30E27F977B6A0E<br>File Hash:<br>C6D405B758606CCC0FDBD444AAA20416438DA8E6C09E24CF1783D58E3E9B400E | 05/01/2024<br>19:37:50 | Tushy | 06/18/2023 | 07/13/2023 | PA0002420350 |
| 342 | Info Hash: 4CF5663D5849453144E78B91E09BF0310BD450C2<br>File Hash:<br>1B671851C6741B849BA51E8A4963EBA028338813A423D0B8C6957FFC6246A06C | 05/01/2024<br>19:32:55 | Tushy | 10/28/2017 | 12/04/2017 | PA0002098014 |
| 343 | Info Hash: 7E5E37DA4BBA61522144D7F7E195F3A9398C098E<br>File Hash:<br>43336017A5417595E94287D25DFBEDB52EF828776BE8C9CCF8317BED8482B9CB | 05/01/2024<br>19:25:48 | Blacked<br>Raw | 01/22/2024 | 02/14/2024 | PA0002455065 |
| 344 | Info Hash: 67FF68F651875FD6CE3CD8D53CB1443D89C12848<br>File Hash:<br>513F3DAD6947663CCCF995617390E089A49C622DA16F515D30D7B99A76B72EF0 | 05/01/2024<br>19:24:41 | TushyRaw | 01/30/2024 | 02/13/2024 | PA0002454780 |
| 345 | Info Hash: 7910007F742952A5B9254DC3BB4E423D9C2D46C2<br>File Hash:<br>61D8A4996BDE7A3F22E901A6788ACB59AE204277D668C7B27C65B3697CD7D940 | 05/01/2024<br>19:24:11 | Blacked | 04/30/2018 | 05/24/2018 | PA0002101364 |
| 346 | Info Hash: 73D9C4C067D2FE0268A6E9AA91955189992034EE<br>File Hash:<br>7AFCF5A314637A8AC22DF7242A047DF0B3FD5975F2477C6CD80DAA09822E70B6 | 05/01/2024<br>19:21:15 | Vixen | 10/30/2020 | 11/18/2020 | PA0002272620 |
| 347 | Info Hash: 69DE3BE7CA9EED50BA22615B1724F7651B1D2A75<br>File Hash:<br>4979915DEA7645349FCB948C8239B258D59A905B2FF6CEBF883B449B5FC770A0 | 05/01/2024<br>19:18:32 | Blacked | 07/04/2019 | 08/27/2019 | PA0002213242 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 348 | Info Hash: 447FD904E4A457202570D50D97F671C748E95C2F<br>File Hash:<br>1239AE0D70709F9E0A8F51636316E6A7700342BF175E3B349BBF9567960B0692 | 05/01/2024<br>19:13:55 | Blacked | 03/15/2020 | 04/15/2020 | PA0002246109 |
| 349 | Info Hash: 566225D6E9FC2F8009A226AA9018CE67984022DD<br>File Hash:<br>C6670E22C246DA3924483CDEAC0C3FFBEF98D4B2EE9154E88DF832F222FCA719 | 05/01/2024<br>19:12:42 | Tushy | 06/11/2023 | 07/13/2023 | PA0002420360 |
| 350 | Info Hash: 5CA30A8B94D291D021016265765056AAA3ED2B50<br>File Hash:<br>B84A12FFAD6E8EA64D283FB2077BFA66902B54CDF70DEA84744126447FFFAB0B | 05/01/2024<br>19:11:17 | Vixen | 12/30/2022 | 01/10/2023 | PA0002389585 |
| 351 | Info Hash: 10A1D1F4E48C094562A9194FC56E8F4AC8721C5E<br>File Hash:<br>4EF4A8BE75976AD3065E4DEAD72DACAAC2B4A511F63003761CD2362366D0AC2C | 05/01/2024<br>19:02:03 | Blacked | 12/23/2023 | 01/16/2024 | PA0002449251 |
| 352 | Info Hash: 4AA4F149B2CCDD05E9AE8FB2393A0F1B67655C1E<br>File Hash:<br>AD50714295C11396EEECA20C7B1E3971C994A5EBF5BF3FD43DFD2FD996077452 | 05/01/2024<br>19:00:35 | Tushy | 06/30/2018 | 07/26/2018 | PA0002112157 |
| 353 | Info Hash: 28B66099D0C400FE51C552F4D09BEA60C7FF9C91<br>File Hash:<br>BE957923141861AA8E3344F8E62998BC3D68E4152F0BED4E225FC114E021638D | 05/01/2024<br>18:55:28 | Blacked | 09/02/2023 | 09/18/2023 | PA0002430909 |
| 354 | Info Hash: 30301D91EB7B5A90760AA74896B144B14379DD64<br>File Hash:<br>6BCEB16549DD0A377B08BAEE1ECD57E3BAE36C319AF76E4B89E8DD8D03BFDACB | 05/01/2024<br>18:51:14 | Blacked | 04/08/2023 | 05/15/2023 | PA0002411276 |
| 355 | Info Hash: 0C51C206846DE2EF125EA6F0705D73404A20CE4D<br>File Hash:<br>0E0EA4B5AC1AAB775883BAA5C42064DD349362D3C989AA6D9AE87B6A3BF432EE | 05/01/2024<br>18:41:56 | Blacked | 01/07/2023 | 01/27/2023 | PA0002393078 |
| 356 | Info Hash: 12E04C82096E8CD44633A426BCE5ABCE144566AD<br>File Hash:<br>28172F32B40AD6D4E8F5E5188D2CFA60D6FF5E2A5A400FFAE17415F3152235F8 | 05/01/2024<br>18:40:23 | TushyRaw | 02/13/2024 | 03/12/2024 | PA0002459334 |
| 357 | Info Hash: D6C1A90E6A711E1F8E90DBDCC52E8FEC734BEEFC<br>File Hash:<br>9DD0BFA56692E644BABD0840DEAAC1F71D374985E65E3305E4060F7FF1666ED2 | 05/01/2024<br>18:36:23 | Tushy | 06/15/2018 | 07/14/2018 | PA0002128159 |
| 358 | Info Hash: E4B0A0BC3ABC031469C2C28E043845FC1107D41E<br>File Hash:<br>D02CC5CDE1A25BDA521B09BC8D09D3FEAE1EAA29357C4C55C17A5EDEBACC041A | 05/01/2024<br>18:10:55 | Tushy | 01/30/2022 | 03/04/2022 | PA0002345788 |
| 359 | Info Hash: EC5A12ADB617B2E094C4064CB7C555B7C44FAAEA<br>File Hash:<br>D15ED4E9E94497C20EF46EE241F36EF8235A206B073E67D411822657419C7022 | 05/01/2024<br>18:10:04 | Tushy | 04/14/2024 | 05/08/2024 | PA0002470012 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 360 | Info Hash: F17FA9345DA758999CEA012A858AB2560CB757CC<br>File Hash:<br>579567EF50A662D30E811F7AE5CF33DC5E47739CD03292B0CA43764391A86C39 | 05/01/2024<br>18:09:51 | Tushy | 02/06/2022 | 02/14/2022 | PA0002335460 |
| 361 | Info Hash: 7FCFA61F65AEF9F1B286BA70BC5A3CD6CA0350C4<br>File Hash:<br>92AD7CB7831F72E2DDAFBE447BA22DE072E0A1B15F5CB8364F277183805AD4B2 | 05/01/2024<br>18:09:43 | Blacked | 01/27/2024 | 02/27/2024 | PA0002457000 |
| 362 | Info Hash: 8F9D3A596AF1C39AAA440D4F826E74D61884670F<br>File Hash:<br>1588347C9067E39D797E9ADF63148F8F32E8F6CA87F28F22301A08A0324A1612 | 05/01/2024<br>18:02:32 | Vixen | 12/09/2022 | 02/21/2023 | PA0002401000 |
| 363 | Info Hash: C1BC663A0CF587D4DB4973C49B0D0E4706A0FB5C<br>File Hash:<br>B4FBAA74D55D9FC14929AD35EA31FB23B592069F330FBBEC9FCE7CC130F958F7 | 05/01/2024<br>17:59:25 | Blacked | 06/03/2023 | 06/09/2023 | PA0002415360 |
| 364 | Info Hash: 8F34597993DE588098657CD656DD5059DD44CAD9<br>File Hash:<br>F8154248604ED5FF5507328C25E650D611387F177E370250F0C611A9A7419C80 | 05/01/2024<br>17:59:13 | Tushy | 10/28/2019 | 11/05/2019 | PA0002227106 |
| 365 | Info Hash: 9A164C8B1821E4B6D1BA1AEBCA90397E291462EB<br>File Hash:<br>C746BE0F97C803F33F9EDD2C6EE621D617458407AF469E5716ECC1C97E5AE170 | 05/01/2024<br>17:34:05 | Tushy | 06/05/2019 | 07/17/2019 | PA0002188310 |
| 366 | Info Hash: A04BC6EE6A5F511A2180BA3378E14FA9BADF5F0D<br>File Hash:<br>4A7036C6D800A0381F0B10266F3D658C2BF9A12A44F23CFB89A70A5069002DC4 | 05/01/2024<br>17:28:11 | Tushy | 11/22/2017 | 01/04/2018 | PA0002069339 |
| 367 | Info Hash: 32A06A0D3F388DB486C09F6D54B3E3BE1A007437<br>File Hash:<br>B2CB07CBD8A2043F3E4C32E308A6057CF89E17DD4FBEC13913A06096B5DC04C4 | 05/01/2024<br>17:13:38 | Tushy | 12/20/2018 | 01/22/2019 | PA0002147682 |
| 368 | Info Hash: 5C2E9FF800723266C7C1A2AE374A2DAF41F05F50<br>File Hash:<br>273DF38F206420186911C8F5454EB404C1C39524ABB4AC2D5A986E9A16654650 | 05/01/2024<br>17:04:29 | Tushy | 10/15/2023 | 11/13/2023 | PA0002439634 |
| 369 | Info Hash: 45EAD6B0B3012697687F5F070DD326B822B71C15<br>File Hash:<br>74DDF25EF431EA6DEB7960975BDBCB50883D73E0E2D842434E56A9018DC40C92 | 05/01/2024<br>16:57:46 | Blacked | 02/25/2023 | 03/07/2023 | PA0002400308 |
| 370 | Info Hash: 9FF612D85BBD5A570C5191372E7999FFFC83AEA3<br>File Hash:<br>ED94C89DD2387AB0121779D3916F6F7F6B440F8C7DCF5A56F98EC2761E1B09F0 | 05/01/2024<br>16:41:15 | TushyRaw | 11/29/2023 | 12/13/2023 | PA0002445424 |
| 371 | Info Hash: E776FE94A0D66F352D4FA2551127725065B728F3<br>File Hash:<br>4F1E94446781A44F65603E4E7536E3B47050E4B558C6822F81D01108C5C61071 | 05/01/2024<br>16:31:24 | Blacked | 12/12/2020 | 01/04/2021 | PA0002277035 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 372 | Info Hash: 9C839759DCA260941F75D6CDEB005B53033510A8<br>File Hash:<br>2330F04B3C9E012878725315D4940EB455A26D746FF7A8BCFD519C2922E1BFA9 | 05/01/2024<br>16:09:44 | Tushy | 12/27/2018 | 01/22/2019 | PA0002147899 |
| 373 | Info Hash: FE1880F0D5E54DB3569E22296EDB43E5776BB21E<br>File Hash:<br>FDE6DA4BE8A238FCF572D383D07426FE114A5999591B771A4AE47C8CFAA4905A | 05/01/2024<br>16:09:10 | Blacked<br>Raw | 10/23/2023 | 11/13/2023 | PA0002439616 |
| 374 | Info Hash: 6B2039C51E0FF53753EF5346E0EDE82F3A3C3921<br>File Hash:<br>12A483A0917689A79FD3149E1DE0AEAC5456585D0DF668E5E4A50F9F3C339B6B | 05/01/2024<br>16:01:57 | Tushy | 12/03/2023 | 12/13/2023 | PA0002445432 |
| 375 | Info Hash: F23DACC4CDCEBBDB05A775D9154D717052544001<br>File Hash:<br>12A06DC915B377A6B3D89B6289D39E35BE7A3BC4137BA4EE6B1913CDB57E93FA | 05/01/2024<br>16:00:20 | Blacked | 10/28/2023 | 11/13/2023 | PA0002439611 |
| 376 | Info Hash: 552A1A1888793ADEAF190FEF27BF8E21A8FBD720<br>File Hash:<br>4B472F512CA1AF8011D0FDAC5F4B145D6650F7E72B8B1E860B4342BC35D5EB64 | 05/01/2024<br>15:56:38 | Blacked<br>Raw | 01/29/2024 | 02/14/2024 | PA0002455038 |
| 377 | Info Hash: D368D8D297FA55AE924F1F6B4412840822858F7A<br>File Hash:<br>CFDB669ED86D5C8F3ADF7A5B81C302BB928C5011A27013A182A63D336D57E3F5 | 05/01/2024<br>15:54:37 | Tushy | 12/02/2018 | 12/18/2018 | PA0002141917 |
| 378 | Info Hash: 5C1D84B8EE66AA95473A12F7D5A7612D9B4D375C<br>File Hash:<br>4C5E775EEBDE716DA30F22E2C79DB0F8FC6CB1A39E29CBCB5B49EAF97FBB323A | 05/01/2024<br>15:33:11 | Vixen | 11/04/2022 | 12/11/2022 | PA0002384755 |
| 379 | Info Hash: 9BC28FE4C303FFCAEBAF7D87C4029C2FD7FB781E<br>File Hash:<br>6E137FC6A63F38DF8B2DF6D433D14989CE9BA40DE510E3A8A9DFDC0EFFC9620B | 05/01/2024<br>15:26:57 | Tushy | 06/07/2020 | 06/25/2020 | PA0002255506 |
| 380 | Info Hash: 534769AE29D3B72B32CE2BEDB8000E4252712A88<br>File Hash:<br>A688419FFC5FDEA22F8AC750694B51CC206ADBA8E332102EBD0F80DFF38E103B | 05/01/2024<br>15:25:40 | Blacked | 05/28/2022 | 06/27/2022 | PA0002355034 |
| 381 | Info Hash: 8D7FA73C047170E3853520945A7E5D0275316536<br>File Hash:<br>621831092DF0F8708609B8F1BC23742C31FE3198DDD8D7F746400E63728D2CCD | 05/01/2024<br>15:15:49 | Tushy | 01/11/2018 | 01/24/2018 | PA0002101766 |
| 382 | Info Hash: ABCD957856DDB699B6A120A36B50DC6F12C3AF1A<br>File Hash:<br>453F6DAA583A6CF6BE2F314A534DE48F0E9B690FB702BCF1D27041099E345649 | 05/01/2024<br>15:11:18 | Blacked | 07/30/2023 | 08/17/2023 | PA0002425764 |
| 383 | Info Hash: 75DD0FA127C1BE4A96205D4A69A9445094ECD5AF<br>File Hash:<br>7F16D8FFB15091B33A019E692C0875B86778EE736179D11FFEA3A03E4D9F593B | 05/01/2024<br>15:08:09 | Blacked | 11/11/2023 | 12/11/2023 | PA0002444873 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 384 | Info Hash: 70E290BA761A02F954B46C202A914AF2EBA424A0<br>File Hash:<br>4DE4E1DE98D652627ADEEA7C33F67F8B4602B868ED5754F0AA823CA7FE03BB96 | 05/01/2024<br>15:07:14 | Blacked | 10/03/2020 | 10/22/2020 | PA0002261803 |
| 385 | Info Hash: 7002B8FD77E8FE70BC2B27738C364D56599DC8C6<br>File Hash:<br>ED48404140FB76FEE1A3027AE721668B2BCC60262455F914FA69DE9EC0CFA0B5 | 05/01/2024<br>15:04:08 | Tushy | 01/01/2020 | 01/27/2020 | PA0002223953 |
| 386 | Info Hash: 72CF32D82CDC03B4A628E99BA4E2B0327193029A<br>File Hash:<br>3E733D8E3B150936DFE95A933E771E80401250372AB7D813147805E218331583 | 05/01/2024<br>15:04:03 | Blacked | 12/19/2020 | 01/05/2021 | PA0002269959 |
| 387 | Info Hash: 71D80AA40D7AD2616DE93B0BE3AC76393FC74C75<br>File Hash:<br>75F6DAF3CDC0FE1DC0437BFE906A69471B248126667ED6D1FA5DD608C3107350 | 05/01/2024<br>15:02:27 | Tushy | 08/19/2018 | 09/05/2018 | PA0002134998 |
| 388 | Info Hash: 3974193BE216E1983FA45555400BED7123CE9E20<br>File Hash:<br>C632AE85045A09A74C9C4D73D685EF74296B0C531000D8BF808626D5A16E2942 | 05/01/2024<br>14:51:04 | Blacked<br>Raw | 12/30/2022 | 01/09/2023 | PA0002389573 |
| 389 | Info Hash: 2CC731CC7AE5B6D57E1945C7FC0814E9F9D9504B<br>File Hash:<br>624F40FC46A9718127BA01038A6AE1A1FA544F87185FA0ED1B84D6F3D9F3757D | 05/01/2024<br>14:46:06 | Tushy | 10/18/2017 | 11/30/2017 | PA0002098004 |
| 390 | Info Hash: AD6175D24714049B246E2C2976BED4EA9FEC2F8A<br>File Hash:<br>E8240E3BC4A81A43B5E6928F8CDF864FD0B5F64395C5BCCE88FD9E70B53215B0 | 05/01/2024<br>14:24:43 | Blacked<br>Raw | 01/09/2023 | 01/27/2023 | PA0002393075 |
| 391 | Info Hash: B5803BD427ED0B817573FEADA5AB0BAC06A75660<br>File Hash:<br>6860798CD1239976A06AE12814D40F67C889567CD353D0C487DF6C4A91A4CF5E | 05/01/2024<br>14:16:44 | Tushy | 09/28/2019 | 10/21/2019 | PA0002207776 |
| 392 | Info Hash: 4C0DA25BF1274114E7CF831C2AE688B3934A1753<br>File Hash:<br>6DF542119F7A3830EC1AD8EA9194AD1B4FEE518F02340E90651A5E7242FF5110 | 05/01/2024<br>13:51:29 | Vixen | 03/08/2024 | 04/12/2024 | PA0002465385 |
| 393 | Info Hash: 96DA843941E4DF1BFB5BDBEE15FB51C89BD014F5<br>File Hash:<br>5B5EC41F7F569AA8471DB9E018862AA87CE1B0C377F6953DDF75FDE5B7AB0C1B | 05/01/2024<br>13:48:52 | Tushy | 09/18/2022 | 10/05/2022 | PA0002373759 |
| 394 | Info Hash: 949DD21A0028D4559D6ED23BB48B331B100A63D5<br>File Hash:<br>F036D84C0760D53810CB5F7F9A80C57AD2D9FC2D55F7C9760EB7293CFCA15C95 | 05/01/2024<br>13:43:27 | TushyRaw | 03/19/2024 | 04/12/2024 | PA0002465215 |
| 395 | Info Hash: CCC7EDD22D7238230478C0BF0D063AF60D247CC3<br>File Hash:<br>7DE6FC953D92A8F612FA44B230D3CEF4EF150B6206B43CA74FE5AAC6044ED5C6 | 05/01/2024<br>13:40:30 | Tushy | 03/12/2023 | 04/07/2023 | PA0002405752 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 396 | Info Hash: D535E04CB588396BC4F9AC90F565D616FE5030B0<br>File Hash:<br>9DB5B44495E1BEFBE91BBE830B6BF5482AEBF0A8DD24457C543CA7DDBB94119F | 05/01/2024<br>13:40:12 | Blacked | 08/06/2022 | 08/29/2022 | PA0002367714 |
| 397 | Info Hash: B20B838967A81D63C95D7CECED4CD0D3DFD527A3<br>File Hash:<br>1306CECBDAAB9FE7518AF0DC5FEC1F429F7CAC740786D33BC71B6CBA258AA6C6 | 05/01/2024<br>13:27:47 | Tushy | 08/09/2018 | 09/05/2018 | PA0002135685 |
| 398 | Info Hash: A695E73D01978213A53B768D661A8FDBC7FEE15E<br>File Hash:<br>7EB0DA241DCC3653A0B8C86ED05E7A612D4ACEF90BCB936AE9864040663EB373 | 05/01/2024<br>13:25:55 | TushyRaw | 07/12/2023 | 08/17/2023 | PA0002425538 |
| 399 | Info Hash: A7770544B4B90C68B42B29A6AF976A000F2B3BC2<br>File Hash:<br>51C286BE6CD30C206CEA5FFA8C318766EE7C8B4601223EB668C2D57B6E0322F1 | 05/01/2024<br>13:20:29 | Tushy | 10/02/2022 | 11/27/2022 | PA0002388605 |
| 400 | Info Hash: A060B5306068648E94216F999A4669F66924E14B<br>File Hash:<br>072540C14E00A1188DAFD54901ABD4D2B2A93D0E26AA5F3B908E5A3B98DFECB5 | 05/01/2024<br>13:18:53 | Tushy | 10/08/2023 | 10/18/2023 | PA0002435597 |
| 401 | Info Hash: 9B2907AF6F0D3AF69602E22A5823C79DC0FB05AB<br>File Hash:<br>25A2576622031915AE251F41A7AC0B2F5AED9BC0FEBACB16FE27F370AC11D9A4 | 05/01/2024<br>13:18:39 | Tushy | 03/24/2024 | 04/12/2024 | PA0002465214 |
| 402 | Info Hash: 9CD6B4B5CB5613DA730AE441FFB9454E59D2D4A0<br>File Hash:<br>1A487A829826213E6A024699F1E933D67518B55EA9B765591E1E19CE96FACC33 | 05/01/2024<br>13:18:02 | Blacked | 04/02/2022 | 04/23/2022 | PA0002346422 |
| 403 | Info Hash: 93A11F71FAB00DE78433D60CE61A921B8A46EFAB<br>File Hash:<br>44CCE839D33E0E7F55B3C61357E14ACB8AA6394BFCE49A87CDEBA9E8DCA6871A | 05/01/2024<br>13:13:12 | Blacked<br>Raw | 03/07/2020 | 04/17/2020 | PA0002246118 |
| 404 | Info Hash: 8196AEE0CF515EDBB438D7F95889E8DDE5E79322<br>File Hash:<br>D35EF9BAB1D236200982A0DDA39DB653C3D1EBB93EE17B91D72862CDA753BD10 | 05/01/2024<br>13:06:05 | Blacked | 04/30/2019 | 06/03/2019 | PA0002178774 |
| 405 | Info Hash: 7BF563B4F703F30A3EA277ED404C6F7E8DC9BA49<br>File Hash:<br>82194F9E0BA7E53546EC8BDF80B7B7899ACA230C8F95826FB3E17AB10A5EBCBE | 05/01/2024<br>13:03:51 | Blacked<br>Raw | 08/08/2022 | 08/30/2022 | PA0002367749 |
| 406 | Info Hash: 722F66484C566568F10FB5F56E908BBEE9405D93<br>File Hash:<br>052A6BAD1812AFFACF2087780EC66F47E61FFA08FD62D432CB2E7DEC7C012B26 | 05/01/2024<br>12:58:19 | Blacked | 04/22/2023 | 05/15/2023 | PA0002411285 |
| 407 | Info Hash: 74FFA2C3023D2C930D15E294888440B516860570<br>File Hash:<br>AE3959C54397B5B51ACF242D2451062FBD54E367A0C8F878AEFBF406909DFECE | 05/01/2024<br>12:57:11 | Vixen | 11/20/2018 | 12/18/2018 | PA0002141925 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 408 | Info Hash: 6AF2B6BEC2F13EB6C9DD94D47E08B2651FF6D0C0<br>File Hash:<br>4209ADEB3EB576CD15962FF03ADA8873392802FE7DB5122322D644542D2F06F4 | 05/01/2024<br>12:55:45 | Blacked<br>Raw | 12/03/2019 | 01/03/2020 | PA0002233431 |
| 409 | Info Hash: 237CD43A59EF3FDB8C2BC9692B8E0B572325704E<br>File Hash:<br>30F0CF7D815E8CA38A9185CCD8A729338DE271D1F51B1135B41218AB9B5D1A50 | 05/01/2024<br>12:53:18 | Blacked | 01/30/2020 | 02/20/2020 | PA0002237624 |
| 410 | Info Hash: FEAF89EEB49BF1DBEAE499C0BA5339BDF8565912<br>File Hash:<br>EE5E15C7776E04A5E2BDE5E84EF330821807514C9A519B55AE86E2B2FBD13697 | 05/01/2024<br>12:49:20 | Slayed | 07/26/2022 | 08/10/2022 | PA0002370904 |
| 411 | Info Hash: 611ABF1AFAD818C6E2BCC687C1F7FC12A28B278B<br>File Hash:<br>FC499647DC85D9A1A04687FB60A7EA468CACE7DD9561F71905B66C0E75642E41 | 05/01/2024<br>12:48:34 | Blacked | 11/26/2018 | 12/18/2018 | PA0002141922 |
| 412 | Info Hash: 04643C475735F8B45F8E6E1A4F8E89C233FDC85E<br>File Hash:<br>ABE679D12B5384D8FBE930BEEF70582CEBC7E61AD38EBCBC5CECB3F6218D5857 | 05/01/2024<br>12:45:35 | TushyRaw | 09/27/2023 | 10/18/2023 | PA0002435616 |
| 413 | Info Hash: 4AD7251AF79D92EE4E0D443BDC60BEF82457E4EC<br>File Hash:<br>72956D86AC4BCED4BA8C9BB25799B73BA488CD84EDEE81C2F05C36B328D56C69 | 05/01/2024<br>12:40:33 | Tushy | 08/04/2019 | 08/22/2019 | PA0002195508 |
| 414 | Info Hash: 42D43D773C4D04A6E5AC5C8EFCAA7D7E5521B481<br>File Hash:<br>A16CC4CEA86960F6FC2A25FA606A8779D64DBBE5C36EE299A0E384F254D13DF0 | 05/01/2024<br>12:37:09 | Tushy | 06/10/2018 | 07/14/2018 | PA0002128387 |
| 415 | Info Hash: 31DB8A343A42D341880BD9A6140A3D3FB0AACCE1<br>File Hash:<br>D7AB59979AB4E4B55FD6AFEFAB2751AF34AE7430F4E088AF4C3C6BEA7B9B1E2C | 05/01/2024<br>12:36:33 | Vixen | 11/19/2021 | 12/09/2021 | PA0002325815 |
| 416 | Info Hash: 307B10AC43F5DC6307100B5B98A340DE5AAFEB06<br>File Hash:<br>C7D34553FCDA2EFC004355B0406EA2A6E06952123D496330EA7D562A82B58962 | 05/01/2024<br>12:30:20 | Tushy | 10/23/2022 | 10/31/2022 | PA0002377815 |
| 417 | Info Hash: 120E8240FF14C16E0EDD16A466B65427936E1CE6<br>File Hash:<br>53A23E5155E5A7108EA9168E9DF2782AB610222ADA7508656872DB5CAEA4B55C | 05/01/2024<br>12:16:38 | Blacked<br>Raw | 07/31/2023 | 08/17/2023 | PA0002425528 |
| 418 | Info Hash: 0FC20D9261C96A2F9207F1D3860A13F1BE5E3650<br>File Hash:<br>009BCF0FE0C6A5EA563FC118D5BB14E70BCE1D5E9798904CCC99C5D17FE050E9 | 05/01/2024<br>12:14:52 | Blacked<br>Raw | 12/03/2018 | 01/22/2019 | PA0002149845 |
| 419 | Info Hash: 395C9DE15E1A58B4F45749B747E10989F0614848<br>File Hash:<br>02DC8DA09806B5DBCD7C12787513F7424B29F37D1A6B78EE296F3A7BB015C2F8 | 05/01/2024<br>12:13:15 | Tushy | 04/05/2020 | 04/17/2020 | PA0002237308 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|-----------|--------------|
| 420 | Info Hash: 39C591A3B3973D7AB6F60E6A019A37CE85831F25<br>File Hash:<br>E6C2CB247F7F6A46340724BECDF0FFBCB69FDA78AE3193C9535596C7C17C2197 | 05/01/2024<br>12:02:59 | Blacked<br>Raw | 06/03/2023 | 06/09/2023 | PA0002415371 |
| 421 | Info Hash: C54512672AB83C2172E5AA6AA335CF2359A7F73A<br>File Hash:<br>0D646A9B3E18B1E6E11CE6B043DE5954FBA5D7F9261E23C530E691CC978F3758 | 05/01/2024<br>11:59:06 | Vixen | 10/28/2022 | 12/11/2022 | PA0002384773 |
| 422 | Info Hash: F847D61C56D2EC10675C422607438B409F377454<br>File Hash:<br>3504579E556FCB45C34DC336F38EAF29C435B730987DD43DA60FDB260B6CC92F | 05/01/2024<br>11:51:18 | Vixen | 05/14/2017 | 06/22/2017 | PA0002039297 |
| 423 | Info Hash: F4581C065B13E8F9A1E3E9683966C8D943E43E14<br>File Hash:<br>676273A6B21A025139F6B07CA52C29738A5E78ED369EEB79898110871D765CBF | 05/01/2024<br>11:49:04 | TushyRaw | 02/20/2024 | 03/12/2024 | PA0002459338 |
| 424 | Info Hash: EA6F220459956CD837F61818992202FB579E460E<br>File Hash:<br>2B7A3F12673E218BE0CCB089A81FF87AE2CA29B32840736E5C5051B4700B533E | 05/01/2024<br>11:48:28 | Blacked | 07/10/2021 | 08/02/2021 | PA0002305090 |
| 425 | Info Hash: E93E85B98E35FD2244BC1D89DAE8CEC66E5FA088<br>File Hash:<br>8DBA7F8D55E69FCE36CED7CFB5E382B82B12E5424ECA916BB850EE58A44B0386 | 05/01/2024<br>11:41:28 | Tushy | 03/17/2024 | 04/12/2024 | PA0002465212 |
| 426 | Info Hash: D8764F4AF562743164F9ED9498A828FCAC0FB208<br>File Hash:<br>F2635EF58AFC55E9452F79171FC8B38E7B21F0BBFE4D3683CA44CB699D439516 | 05/01/2024<br>11:34:31 | Blacked | 12/03/2022 | 01/10/2023 | PA0002389627 |
| 427 | Info Hash: D1B4918136FC62ACE3230DA398724E63D6B9EB72<br>File Hash:<br>B4365786F9A34E27C5C5D31B4CF4585183C167E29A08511FEB226F75CE314B0E | 05/01/2024<br>11:33:21 | Blacked<br>Raw | 04/15/2024 | 05/08/2024 | PA0002469676 |
| 428 | Info Hash: 45A3934BE0C445FF3329D7577E3DCDAD5D94CE27<br>File Hash:<br>A92E9CFF2F06B602E54E6C6EB3F47C368EF9F6A6046AB871957627707AE6D8D1 | 05/01/2024<br>11:33:10 | Tushy | 01/31/2019 | 02/22/2019 | PA0002155140 |
| 429 | Info Hash: CCB28A676CBFE397C9B3EF1A6B0C5660AA506304<br>File Hash:<br>BD6457B40B74F62B4E7925583C2DFFB5F7D96FB2074BDE3B7DEB5F2E7D253461 | 05/01/2024<br>11:30:23 | Tushy | 03/27/2018 | 04/17/2018 | PA0002116065 |
| 430 | Info Hash: 74D36C3FF7115D360752968641DF39D8F2BF74D7<br>File Hash:<br>30CE744EDA4BC83F8C3A2885CFC73B20196FCFC7D6389E7B6709E12F12C49F5D | 05/01/2024<br>11:22:57 | Tushy | 12/04/2022 | 01/10/2023 | PA0002389591 |
| 431 | Info Hash: A437317FF2D1E28AA448C20994CBA80DB3C00577<br>File Hash:<br>3428DBC4FE11093706C711FDC157E9B8B3EA25BF0AB3A16A8167EEFD34BB67E6 | 05/01/2024<br>11:14:25 | Tushy | 09/08/2018 | 10/16/2018 | PA0002127788 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 432 | Info Hash: A6EA7322227167BB958372EA0FF00D8E41D18E19<br>File Hash:<br>AA26482D229D74AD1E385E34673390A2FEC721A9EF9F38C2EA74C0156CE5BDF1 | 05/01/2024<br>11:12:56 | Blacked<br>Raw | 05/24/2023 | 06/09/2023 | PA0002415389 |
| 433 | Info Hash: 47CF1C16F3075C56F774BEFCEDF5893F23013AFB<br>File Hash:<br>2432C974A0FCE3E02EFF2A121AFC42A72EAE18DF5F58064F66186FFE080869C2 | 05/01/2024<br>11:11:06 | TushyRaw | 10/11/2023 | 11/14/2023 | PA0002439659 |
| 434 | Info Hash: 3C984F41A858548A0174B65BDD80DCCEE9960C06<br>File Hash:<br>6C0D956A38FEE68446BE1F27C124CDEAB7F710F0ED15B20D39B4A0D4615289EA | 05/01/2024<br>11:03:23 | Tushy | 11/17/2019 | 11/27/2019 | PA0002213996 |
| 435 | Info Hash: 35FDE5E9586A2384935D45D06B4A5CB93B6CC733<br>File Hash:<br>DA1977D3F3445C344AF9246990806BF6C58C2B94525C19D2F099076D968D8C09 | 05/01/2024<br>10:51:47 | Blacked | 07/24/2019 | 09/10/2019 | PA0002199414 |
| 436 | Info Hash: 09422247CEEFEB59A6A30D716CE27955856E75D6<br>File Hash:<br>3AD4F844F762B2243A40918708D73D52CEFB687C479EF7154DDB0BC4EA258911 | 05/01/2024<br>10:47:03 | Tushy | 07/05/2019 | 08/27/2019 | PA0002213300 |
| 437 | Info Hash: 2555F308F7DAD2E6A6FBB866680C09401ADEDE2F<br>File Hash:<br>C480355C756608B9843B78F08BBDC6BB24D334EF8166A132477C794F8A6ADC11 | 05/01/2024<br>10:46:26 | Tushy | 07/02/2023 | 07/13/2023 | PA0002420348 |
| 438 | Info Hash: 161AC160C6D8D6E17FB8296A4A823741A618CF05<br>File Hash:<br>883E19A2C830A89E538FD9DC1F4DBDAEE9993E5BE4A2863D7F2251EB7327B34E | 05/01/2024<br>10:43:11 | Blacked<br>Raw | 07/04/2022 | 07/22/2022 | PA0002359466 |
| 439 | Info Hash: 4E7F2F93BD5EB1A8C5B4A71DC0B81F6526EBEB00<br>File Hash:<br>B73493E0F474B230E54BB090FD634979C85DF6F5029F0361FEF5108F3D75A8AC | 05/01/2024<br>10:38:44 | Tushy | 07/05/2017 | 07/06/2017 | PA0002041555 |
| 440 | Info Hash: 009A8E6CF76E72190346F3FE6DBB5544DDB32BE3<br>File Hash:<br>30DBCC6B565C5C599978068BFBBA4BABCC9F035143F85529A676ADDFB826233E | 05/01/2024<br>10:36:01 | Blacked<br>Raw | 08/21/2023 | 09/17/2023 | PA0002430900 |
| 441 | Info Hash: 1AF4BBF08885C527E6A0B5B239A5E9F37FD0ED86<br>File Hash:<br>6590C57C8662AA3B46DF58CF146636F56BB1326DFDAF254D39B5BFB19240C435 | 05/01/2024<br>10:08:03 | Blacked<br>Raw | 08/07/2023 | 08/17/2023 | PA0002425526 |
| 442 | Info Hash: DDF350312A2BD423AF62147F3BF6ADAED1492CC4<br>File Hash:<br>81DF4D8A07F0EFCB6F4C11869DD86F8CC7AE49E1D24E4B61843A53683C366378 | 05/01/2024<br>10:02:34 | Tushy | 07/10/2022 | 07/22/2022 | PA0002359469 |
| 443 | Info Hash: 833570A3D59430A1FA1A36B2925603ED725FCAFE<br>File Hash:<br>7CE43443E2BB14B13117BCF00A80D69C72893089014D8AE81F7D9E0858D2B3B2 | 05/01/2024<br>09:59:36 | Blacked<br>Raw | 08/27/2022 | 10/31/2022 | PA0002377814 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 444 | Info Hash: D2D8C7800A880994A20A40AFB47554A53098D354<br>File Hash:<br>BD51A392B180B77E916B16403ADF3937CE185A5AB20F9E7F5D6B184FA23E835A | 05/01/2024<br>09:58:05 | Blacked<br>Raw | 08/19/2021 | 09/30/2021 | PA0002319752 |
| 445 | Info Hash: 508C5F884817CC5CBB33B964736B55B53C8DD9C2<br>File Hash:<br>CCB6817E7FA0A3C9391242ACEF8E5BB89105F302C59A6E864A1BF60AF9FFF155 | 05/01/2024<br>09:49:51 | Blacked | 04/03/2024 | 04/10/2024 | PA0002464919 |
| 446 | Info Hash: 839B9096424DD7B713BAA15F66B15BA5721EA870<br>File Hash:<br>486C1C974F7DA0E6465D623047941F01DFA2A04693C7FD0C3905D818E72256B4 | 05/01/2024<br>09:49:35 | TushyRaw | 01/10/2024 | 02/13/2024 | PA0002454777 |
| 447 | Info Hash: FCBF084C1BF8446B21170330B835FF5B37A65AB5<br>File Hash:<br>9774F2F0A5BA4504A8CB5D575921132F55C7FBDFDA1B126DA36DEB5A281834AA | 05/01/2024<br>09:48:14 | TushyRaw | 05/24/2023 | 07/14/2023 | PA0002427448 |
| 448 | Info Hash: FA263FFF3F8ABDDD7C08A9EE2945F284E851F49B<br>File Hash:<br>46B5F9E1473A94F6398D65E6993D98A88713878D31DF40C01495C8959A3A5634 | 05/01/2024<br>09:42:04 | Tushy | 05/06/2019 | 06/03/2019 | PA0002178772 |
| 449 | Info Hash: F2E81DC872D6CFD660F790F1EA2AEDA18818FF0F<br>File Hash:<br>2495EF46B8D8AB1B5B41C9D3A4245A2F060C7E3A1CBCE8E875248EDA7AEBDB83 | 05/01/2024<br>09:41:28 | Tushy | 03/06/2020 | 04/15/2020 | PA0002244958 |
| 450 | Info Hash: E7E526F684B9F452DB9DACAD99FEB184E3FB5B65<br>File Hash:<br>10E5A6ADC6324399E0B81F8791C0F7469D50880462800495616916CE56F39E11 | 05/01/2024<br>09:38:30 | Tushy | 02/25/2018 | 03/01/2018 | PA0002079188 |
| 451 | Info Hash: CD97C49C82F38B935420C8A4D7747AF3A2CB4AC8<br>File Hash:<br>A2E4EBB114F4A521E5C4FC3DC4BF1FF9D29166CAF638D09DD7C018AD5FE3419A | 05/01/2024<br>09:18:46 | Slayed | 01/24/2023 | 02/21/2023 | PA0002401001 |
| 452 | Info Hash: 424E25F5F6CFD14F9BD8C913A91508F40C54F7F0<br>File Hash:<br>2E4F0C2871623C3408F8F710AC2F53E0F68E8E398E0D53798092ACC7C9F1BFA4 | 05/01/2024<br>08:50:14 | Blacked<br>Raw | 12/05/2022 | 01/10/2023 | PA0002389624 |
| 453 | Info Hash: 8241A5E05DAA67A4641B7DF29981030AA6A82700<br>File Hash:<br>93EAFB8429099F10B09FFD180369B3D777659862BB1168AD42A517C05ADAC959 | 05/01/2024<br>08:47:33 | Tushy | 06/26/2022 | 07/22/2022 | PA0002359467 |
| 454 | Info Hash: 753C56352899C5A7DD265E39ADDB7C75A2B9DDA6<br>File Hash:<br>E46DB9F79AEB5A17220F2BB9FF5C34251F8FF9C3F1E20AFCD467145D47A1C4BF | 05/01/2024<br>08:43:59 | Tushy | 10/22/2023 | 12/05/2023 | PA0002443588 |
| 455 | Info Hash: 74B8BD53BF12A2073D2A04B37C8826F13B140035<br>File Hash:<br>265667A7A9870996F1562624DE5604DE7F0088FA131250F48F2C710990CB611F | 05/01/2024<br>08:42:36 | Blacked<br>Raw | 10/11/2022 | 10/31/2022 | PA0002377831 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 456 | Info Hash: 21F429ACFA71858ABB61D1AC516362D31D3AC035<br>File Hash:<br>C3D1E4FD56C65AC57C5B4BF4EDEE6DF863BED54D0E35E8F95E603BD4AC147C97 | 05/01/2024<br>08:36:19 | Tushy | 08/14/2019 | 09/17/2019 | PA0002216214 |
| 457 | Info Hash: 3DB9A73AEB10535A24B446A705DD376FC63FBEA1<br>File Hash:<br>A840A733C3DD155CDDE63C94E8097FBE8135CA4B0C802F8C095540C6232584F6 | 05/01/2024<br>08:29:09 | Blacked | 03/31/2019 | 05/28/2019 | PA0002200773 |
| 458 | Info Hash: 4CDBB8841837D7B4EF69BD8372C22114EE5F2607<br>File Hash:<br>9ADEECCBC15BD2F1730DEF4E6CE0508CD310DCE4B89CF06114A60653C7F956B2 | 05/01/2024<br>08:28:47 | TushyRaw | 01/03/2024 | 01/16/2024 | PA0002449519 |
| 459 | Info Hash: 44ABB452DC08CDF83BC0AE88677E23EE95BC7DE3<br>File Hash:<br>D3AB9640E8D7E9841B2A61757B3E1C7D0A00E74A66FC662165B771EB65AF9B5F | 05/01/2024<br>08:25:16 | Tushy | 12/24/2023 | 01/16/2024 | PA0002449496 |
| 460 | Info Hash: 40C2E7E796AB9700C7722910C2D772D72077A39C<br>File Hash:<br>CAD74A769FFAF5260B68E5260185FCE0455E0154F544BD93F021C542F6BD0491 | 05/01/2024<br>08:22:05 | Blacked<br>Raw | 10/26/2022 | 11/01/2022 | PA0002378070 |
| 461 | Info Hash: D77E719AEDB173CDBE9E0C2C87E3517AEFF6583A<br>File Hash:<br>ADA8CBEFF49589D0BA526E92C276E7C9C9D86A1AB12E70474CA2A7683E733570 | 05/01/2024<br>08:20:32 | Vixen | 03/01/2024 | 03/13/2024 | PA0002459594 |
| 462 | Info Hash: 28CDDC61B2D68F1EEEAF8E8D968F1250A83CDBDB<br>File Hash:<br>49305A809776B92A5C2A180D5D3023796CCA2EEEBC1D611FA52D14A93EF44533 | 05/01/2024<br>08:18:58 | Blacked<br>Raw | 04/08/2024 | 04/11/2024 | PA0002464923 |
| 463 | Info Hash: 2DDF646AE470A7E86E44769102E0BB3E23EAB404<br>File Hash:<br>96BC212EA08871B6AB83A0F2B0E42241428A23CED29DDA5A2D2D4AC4B9FABA35 | 05/01/2024<br>08:15:06 | Blacked<br>Raw | 01/15/2024 | 02/14/2024 | PA0002455063 |
| 464 | Info Hash: 2FE39DF8781D43017B7FB8AC8C075450D2905953<br>File Hash:<br>1CCBC4D087B8FDA6170A39A4B2695E889057090CF7054FF3FE8488859B277DC5 | 05/01/2024<br>08:12:56 | Tushy | 09/26/2021 | 10/19/2021 | PA0002317053 |
| 465 | Info Hash: 1D9E0D20C47DC94E048685E7332B03C86D2F3E32<br>File Hash:<br>614FEC163AE5BF89B7F2D58AC3272E4B5D2D12D35DDFDAEF2EDADAB8A19EC880 | 05/01/2024<br>08:06:43 | Tushy | 06/05/2022 | 06/27/2022 | PA0002355037 |
| 466 | Info Hash: F67C043ED593FDD68E69F58022C98A5E78C5FA96<br>File Hash:<br>AF177397DD6F57FB7620E61597589FD11591F5E714D0CBC78655555338A2D021 | 05/01/2024<br>08:02:07 | Tushy | 01/22/2023 | 01/27/2023 | PA0002393076 |
| 467 | Info Hash: 90B78D5FA532C56A2CA6C880A42FC82DA46190E5<br>File Hash:<br>AB90896C525373A905A095F638236CCC53B1747592039F14B035AE6537263A7A | 05/01/2024<br>07:58:04 | Tushy | 07/30/2017 | 08/11/2017 | PA0002075051 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 468 | Info Hash: 9191BBB92E06E8742E9F6D0F6DDF1B55DF5096B5<br>File Hash:<br>D2341F49BEC2F2FA6B25090A6B4694E3E8D0D68883109D9BD06A823F61DCC810 | 05/01/2024<br>07:55:18 | Tushy | 11/13/2022 | 12/11/2022 | PA0002384758 |
| 469 | Info Hash: 5FAEB819A3C24C9B976129FACD5C9E40FB1A8FC4<br>File Hash:<br>D81803CF1C66FE679FC65F850E37CE1549A88B84112C9D7250B764BABB1D25E2 | 05/01/2024<br>07:54:26 | Tushy | 11/07/2017 | 11/30/2017 | PA0002097995 |
| 470 | Info Hash: D2458D5C013A4E15DDD6A003056B35AFFF75CF5B<br>File Hash:<br>19BBFB5DF3C32AE1EF626FAA09CA49B20E6484D10B705CA78E3DF9C95B10A40B | 05/01/2024<br>07:46:01 | Blacked<br>Raw | 07/10/2023 | 07/13/2023 | PA0002420345 |
| 471 | Info Hash: C9AF3CC2926367D133D51B3D5EF529156C231EC4<br>File Hash:<br>2FB601DB242B12B67A1289249DBEC58719AF5F5EB346E24D2D3F65193D3983D6 | 05/01/2024<br>07:42:47 | Tushy | 07/25/2017 | 08/11/2017 | PA0002046870 |
| 472 | Info Hash: 23F6D2906E0BE5CFE2667634849732510DA2F987<br>File Hash:<br>04F9E1EA6B0FBE703D03781A554779D3CA063722F9947406D167A4E0FD355F62 | 05/01/2024<br>07:36:48 | Vixen | 02/16/2024 | 03/13/2024 | PA0002459592 |
| 473 | Info Hash: F624164223BA5235FEF9CF1396F87ADDD306E7A0<br>File Hash:<br>366F581E2DAFCFA0D768E2DAD240FCC782E6CF935245362CCC095C109CAAFD68 | 05/01/2024<br>07:31:33 | Tushy | 12/31/2023 | 01/16/2024 | PA0002449508 |
| 474 | Info Hash: 5FE433318BCC78052E1EF7DC5BB418E2411C4726<br>File Hash:<br>99193320D6CFBBCDFECCF746602542A5751F0ABFBAE8ABFB15E4CCE3E9A40AC2 | 05/01/2024<br>07:30:23 | Tushy | 11/08/2020 | 12/09/2020 | PA0002274932 |
| 475 | Info Hash: DC1B9D766C597FC946E85E423062ECC46695787E<br>File Hash:<br>895FF7540BCEB1F9575C65FB27EB7A51965318C099AA5DB7F661B49693CF72D1 | 05/01/2024<br>07:27:37 | Blacked<br>Raw | 03/07/2022 | 03/29/2022 | PA0002342845 |
| 476 | Info Hash: CC595248E7259D2582D1820525214ACA37D6539A<br>File Hash:<br>780950D57B90FDBF5109C9C417CD032C394E17685EA85F366CAB5E766B9A10B5 | 05/01/2024<br>07:16:09 | Blacked | 01/10/2019 | 02/02/2019 | PA0002155382 |
| 477 | Info Hash: 83C44C65908B3CE42DE93080A8C73BFBEE0462B5<br>File Hash:<br>B270E2484444F145667AB54DF59FDF97E493276F0E53419BB3CEAA7C14B54699 | 05/01/2024<br>07:15:04 | Vixen | 09/06/2019 | 09/13/2019 | PA0002200698 |
| 478 | Info Hash: 3CBDC932444FE5B8B64B2BCC064358DDD8D91934<br>File Hash:<br>9D5AE653E457DE7F0503D81AF92C6B57872B5D16A3E7D8A38656523494FF4359 | 05/01/2024<br>07:11:39 | TushyRaw | 08/30/2023 | 09/18/2023 | PA0002430961 |
| 479 | Info Hash: 6F0857D34C0C105FB799FDBAF4204B8CE010563D<br>File Hash:<br>DDB11A2D93D5E2102623310969DAB1352B63A27B0169367870C9F48EA2EDB308 | 05/01/2024<br>07:01:57 | Blacked | 07/01/2023 | 07/13/2023 | PA0002420349 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 480 | Info Hash: 5B3EEF56046E68152C027B3D595FC6C98889C0DD<br>File Hash:<br>343D1528287A7B1878532AD9ED95033CECF8265C8BC11C016CC55FD6CD52A67A | 05/01/2024<br>07:00:24 | Blacked<br>Raw | 02/23/2023 | 03/06/2023 | PA0002399998 |
| 481 | Info Hash: A5F2F82139B0CEF86DEB80AE09616B89CDB884AE<br>File Hash:<br>2D0DC809D4C35ED2EBA42B836AB3D41014720F768FE660623A1F70E41332485E | 05/01/2024<br>07:00:22 | Blacked<br>Raw | 02/12/2024 | 03/12/2024 | PA0002459230 |
| 482 | Info Hash: A8F0D331A0DB9FA07789CE504D03D04CB5CB4FCE<br>File Hash:<br>AFF85CDA1CE46CEFAF53BA15B8B389E265F2D2D25CB4151E20E7C5EF93FAF37B | 05/01/2024<br>06:59:41 | Tushy | 01/01/2019 | 02/02/2019 | PA0002155376 |
| 483 | Info Hash: A6B39F8F3703F3DB3EF2828B620A6FFA4F624B8A<br>File Hash:<br>329C418C43DA5EDE527B0F407B8EB7D47A5430E010ED4030B9C5E4D7B167BBFC | 05/01/2024<br>06:58:47 | Tushy | 07/20/2017 | 08/11/2017 | PA0002046869 |
| 484 | Info Hash: 6D85716C02FEC63853584766DE385C3A9D370013<br>File Hash:<br>0A17B7196C3A076CD9558966CF6F90C5E60DB3443E6DC76660AB1E7E677774E9 | 05/01/2024<br>06:58:29 | Blacked | 08/01/2020 | 08/11/2020 | PA0002252255 |
| 485 | Info Hash: 9DB4CA8457B6275527292B39B9894F50D6537A37<br>File Hash:<br>C9CD4A15D94A746AC94196AEAAD553CFD5A7CF812213320D8F2B8E5F368DF9FB | 05/01/2024<br>06:56:30 | Blacked<br>Raw | 01/24/2022 | 02/14/2022 | PA0002335489 |
| 486 | Info Hash: 9A8DF324A38A98EE718F6783FF0C31A898F7EE89<br>File Hash:<br>C4D61DCB7029BC137FB1E0709346E12CC8E59CB84E01F635B07A158480C5D313 | 05/01/2024<br>06:54:01 | TushyRaw | 02/06/2024 | 02/13/2024 | PA0002454773 |
| 487 | Info Hash: 53569100FA859C8F072293F13917888C5CAAB768<br>File Hash:<br>CF22A6A08FF9B098D48F6ECC2848C226C65DF7E55821969A29D3CF0C96CAE9E5 | 05/01/2024<br>06:53:04 | Vixen | 02/02/2024 | 02/13/2024 | PA0002454778 |
| 488 | Info Hash: A06A21906C5CCA79C85F7BFCFDB7C755910C4E10<br>File Hash:<br>471EBFF0B97DD8D5919A8670BD8F186FE5EAC62C4E7B7FBF24A5B3851ECC266C | 05/01/2024<br>06:51:50 | Blacked | 10/22/2022 | 10/31/2022 | PA0002377820 |
| 489 | Info Hash: 49FEC5980F895C399441AF4A8C506443C455EF32<br>File Hash:<br>0EEACFDE820263FFC90F3B8F573BBE4BE0BC0E6A6548B184A6ABB2AE97BA8E22 | 05/01/2024<br>06:49:22 | Tushy | 10/30/2022 | 01/06/2023 | PA0002394017 |
| 490 | Info Hash: 91C9853D10AB699330E998EFDFEE971D55D27B2B<br>File Hash:<br>D1EFA466C429778B269E0D4642416875B1C3969E4F0E67E6913DFB2962435C94 | 05/01/2024<br>06:47:30 | Slayed | 02/08/2022 | 03/04/2022 | PA0002345794 |
| 491 | Info Hash: 94B3ECEA7C2F08CCBC66225584E6CBB82C5ECCD7<br>File Hash:<br>97DACE343D48FCF5F6BB9A9B0C5ADB2348F636783BB9A2CCB7B28D0F550BC00F | 05/01/2024<br>06:47:02 | Blacked<br>Raw | 03/10/2023 | 04/07/2023 | PA0002405760 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 492 | Info Hash: 8E81D7506E82523E99FC74A4714A1C7092B9EECD<br>File Hash:<br>87A3560EDE4DAED401179D0B2BC5EF23E741AE1C4B05EECBEFE1B05789D66D14 | 05/01/2024<br>06:46:56 | Vixen | 03/31/2023 | 04/09/2023 | PA0002405749 |
| 493 | Info Hash: 3BA07A5A0626425EACAEC907C781A5E28FB2871E<br>File Hash:<br>185BCC2603876AECECA7CEB4F73D04DAE6B398D5C7BEE77C5EAA6C8D28CD4F27 | 05/01/2024<br>06:46:40 | Blacked | 07/02/2022 | 07/22/2022 | PA0002359461 |
| 494 | Info Hash: 3DC4308A3B648A548CE615444243F191DDE50F56<br>File Hash:<br>2748C9A7CEE1DB9C7A714FD83DF761F634842470DA089104AF706026C4D7AFE0 | 05/01/2024<br>06:39:46 | Vixen | 01/29/2020 | 02/20/2020 | PA0002229058 |
| 495 | Info Hash: 82EBE8F0D8C946B2FB88C575A22A096DD6E5A99C<br>File Hash:<br>96F5CC9B9AD995DB9E371BF88276AA8961566CC401F74AD787FF88D7EB69F046 | 05/01/2024<br>06:38:00 | Slayed | 05/24/2022 | 06/09/2022 | PA0002361291 |
| 496 | Info Hash: 7B165A7294250669C2750EDF2773C8058E63E1F0<br>File Hash:<br>58ED25D06BDC7899776650C60DE694FDA485066B233D800D1BB68B93B908B4E3 | 05/01/2024<br>06:36:49 | TushyRaw | 09/13/2023 | 10/18/2023 | PA0002435599 |
| 497 | Info Hash: 50D90D5569B5369DF773985C3FF6EBC61AE1C2BC<br>File Hash:<br>2683A5BB7004FC9A82A5A2F5CC0E6A5AAEDB93B7F2B6726535171E1835045DD8 | 05/01/2024<br>06:35:20 | Blacked | 04/23/2024 | 05/08/2024 | PA0002469855 |
| 498 | Info Hash: 6F84D218B0143982E48719197563CB5D1624BEE9<br>File Hash:<br>B765FC2D5014B01254A2940DB66C0A88EA37D75ADA99A2DA976C9970CD8BFB6C | 05/01/2024<br>06:34:03 | Blacked | 11/27/2021 | 02/03/2022 | PA0002341770 |
| 499 | Info Hash: 78AB1CBD4BB4E343A05DE33981FCB5D64DCD98D8<br>File Hash:<br>B185B3C211A599CC285A564D073583541F46959AF577BB9DFDC4399CABEA294F | 05/01/2024<br>06:33:14 | Tushy | 02/13/2022 | 03/29/2022 | PA0002342838 |
| 500 | Info Hash: A919AD0D9ACBE7A45F671165F1A4E11F1E3830C1<br>File Hash:<br>46F861ABFF3A9C5F77A7F92873D76B98051033F8FE9D58B817CACE97381B0F06 | 05/01/2024<br>06:33:04 | Tushy | 01/31/2018 | 02/20/2018 | PA0002104182 |
| 501 | Info Hash: 08F5484B186349154B46F5F383C576D740BAC702<br>File Hash:<br>ED5283D0D8C08ECF6727181CDE9E0C299A151AB760A517D492C38239330C9D71 | 05/01/2024<br>06:32:22 | Blacked | 06/11/2022 | 06/27/2022 | PA0002355039 |
| 502 | Info Hash: 6898AB4321568CFA38EDF7E1468557B8B92AF5E2<br>File Hash:<br>7FE8F8DEF2B531129C9C15F56FBCFBB939CDDDA19752602973786570A3B86B18 | 05/01/2024<br>06:31:42 | Vixen | 03/15/2018 | 04/17/2018 | PA0002116747 |
| 503 | Info Hash: 919BE34F3B3CC29EA57D9D9B35A6E5548551BEB7<br>File Hash:<br>239F555EF659F4CBF069EC7674A98007F638C68EC9DD236705F819B54F2582CC | 05/01/2024<br>06:31:02 | Tushy | 12/13/2020 | 12/28/2020 | PA0002269085 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 504 | Info Hash: 480726ED66E198F5DBACFCD511A50A5080EF8F42<br>File Hash:<br>CA67A23FB24BA3F401C41E275D1766C140D556B7FB4B77B158F63E0A46FFBDDA | 05/01/2024<br>06:18:53 | Blacked Raw | 07/25/2022 | 08/29/2022 | PA0002367727 |
| 505 | Info Hash: 450C9850EC2164A3A1119D80BEC5D6F92401928A<br>File Hash:<br>2CA5AFF6EE92FDBC080105A28A5CC27CACA722580B3E4AC135A617605391A431 | 05/01/2024<br>06:17:48 | Blacked Raw | 11/15/2022 | 12/11/2022 | PA0002384724 |
| 506 | Info Hash: 415CB4AE74936F68AC80F8DBBFECB5F3BFDC810C<br>File Hash:<br>6CFA09064BCA3EC3B21A6AA21355BD97C3C1E1D5B28E7C2A89F5FDC21ED6787E | 05/01/2024<br>06:15:00 | Tushy | 05/15/2022 | 05/20/2022 | PA0002350379 |
| 507 | Info Hash: 7896526ABD274571906E1C65BD95D360A77FDED3<br>File Hash:<br>8EB06E511738AA7D17FE544A22D4503A67B911F5269889708CD63D3EE48FC221 | 05/01/2024<br>06:14:31 | Blacked | 08/12/2023 | 10/18/2023 | PA0002435264 |
| 508 | Info Hash: 4129CC7B05FC680A0453938E114ADB5A0FCAC990<br>File Hash:<br>7E097A5958EEEDEC326D9C323893A0DA78BB486E3954E2B0395A2E04293A7C7D | 05/01/2024<br>06:13:37 | Blacked Raw | 06/23/2023 | 07/13/2023 | PA0002420356 |
| 509 | Info Hash: 3344C8CDFF9B33348E149E2D460B5D0E8B75DAAD<br>File Hash:<br>23CE6E0056F366425418B280EC88830ACA49AC1CD615D692EA984E455F913557 | 05/01/2024<br>06:10:22 | Vixen | 08/05/2022 | 08/29/2022 | PA0002367737 |
| 510 | Info Hash: 26D49A030AA4241D7A2AFD3E0526815AFB9BBF2D<br>File Hash:<br>03ECBB915D950D36741E845D7FBAB7AE5DAF6066FEBB673BE8EEC6E1DF142712 | 05/01/2024<br>06:10:03 | Blacked | 02/03/2024 | 02/14/2024 | PA0002455061 |
| 511 | Info Hash: 3961457DAD4E4E49F0813F9C96F78A64A277ADB8<br>File Hash:<br>A31F4B5EE5446D2AA48E7331193AEF2C9EBEF82CB5AA0D48DED575640BCC6CF6 | 05/01/2024<br>06:09:57 | Slayed | 01/18/2022 | 02/03/2022 | PA0002341748 |
| 512 | Info Hash: 3C6F904EBC75852A3BD1F0C2A3DE513FA4B37B73<br>File Hash:<br>52453AC6D8EDAAED0F20A81E516C328D6909C6C005A435275B69445E7598F3AB | 05/01/2024<br>06:09:00 | Vixen | 11/18/2022 | 12/11/2022 | PA0002384397 |
| 513 | Info Hash: 2F475A9A500EA37DA13ECE5110722D4BD6426F8D<br>File Hash:<br>5D79478F8A20CB973983BC94E724DB1DC6F996007062031BB968FA820DF28722 | 05/01/2024<br>06:03:25 | TushyRaw | 10/04/2023 | 10/18/2023 | PA0002435604 |
| 514 | Info Hash: 98A6DEEE0F7ADD254E4F231A838C9BA4B561CB1D<br>File Hash:<br>E7FACFBEEED9A91128339DD56605A205C0527BAFBE5389081D2F267845C61F34 | 05/01/2024<br>06:00:22 | Vixen | 03/22/2024 | 04/12/2024 | PA0002465371 |
| 515 | Info Hash: 04D4D118078A24B5DCF593D690C4E62D10036E4E<br>File Hash:<br>FD0AE4A04EF6BFC11B42F15BAD0CF8658C4FF418269177DB7FACE0E45293359D | 05/01/2024<br>05:59:45 | Vixen | 12/01/2023 | 12/13/2023 | PA0002445428 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 516 | Info Hash: F8CAD854E7DC19B53E674840B5554C76AD455AFB<br>File Hash:<br>8EA7842640D74C90BAC1D369A2072A6125C869D9F4C82073D1032E9BE86A8A6B | 05/01/2024<br>05:57:25 | Tushy | 08/14/2022 | 08/30/2022 | PA0002367744 |
| 517 | Info Hash: 1D1695665E956F1A119187017F0C40F9F58DC7AB<br>File Hash:<br>A6DFC8DE958A72B3E787C772444A310604C4AE6642DF342A33D0289BEEB38C1E | 05/01/2024<br>05:55:26 | Tushy | 04/23/2023 | 05/14/2023 | PA0002411314 |
| 518 | Info Hash: F227C3686AB1F60BAC9E2224292BB90729887F51<br>File Hash:<br>95DC7C8FE42A88771B3ABA3919AF2CC741B54481AA881498B96B3E08CCEF10BE | 05/01/2024<br>05:55:21 | Slayed | 07/19/2022 | 08/10/2022 | PA0002370906 |
| 519 | Info Hash: 0FC94202E86B0B88FE88E786C6D23476245502D4<br>File Hash:<br>4E16F0388CCDB4C721552469C7871DC2D2EE0E1BF66CF567293BAE73032546EE | 05/01/2024<br>05:53:48 | Blacked<br>Raw | 02/06/2020 | 02/20/2020 | PA0002229053 |
| 520 | Info Hash: 5E01B38638363424E4D7683F3A4217B5BDFEC582<br>File Hash:<br>E3E02A1114EBE3F21DEDB44605C9B7C759CAF38C8A0CCC50550A1AC1BEEA5E44 | 05/01/2024<br>05:52:51 | Blacked<br>Raw | 01/01/2024 | 01/16/2024 | PA0002449432 |
| 521 | Info Hash: 12EE77300300F81E03749E37D9D178F6F1CA0AAD<br>File Hash:<br>C44B3943AEDC4F2056ECD9227813A810B32EA8836A67DFA802D29CFD9555DE86 | 05/01/2024<br>05:50:43 | Blacked<br>Raw | 07/17/2023 | 08/17/2023 | PA0002425535 |
| 522 | Info Hash: B15EF9CA1B8E6E56BAADE1CEDEDAEE141FB0546F<br>File Hash:<br>BFCA155D5D1ADB81D4BDE10F8C64242A74BF083FCEB4CE19B23D568EFB4EC300 | 05/01/2024<br>05:48:02 | Blacked | 03/14/2024 | 04/10/2024 | PA0002464915 |
| 523 | Info Hash: 3F0AABF6181CFBED5ED60FFCBF1BEBE595B131AE<br>File Hash:<br>744032E72C4988795719F1EC48541054462E9B28EDB893CBD3C73B34909A11A0 | 05/01/2024<br>05:45:22 | TushyRaw | 03/05/2024 | 03/13/2024 | PA0002459340 |
| 524 | Info Hash: DCFB9F6C5FA4DE1128F4E38D9C908593277DC880<br>File Hash:<br>ABDCE58027E50A5BB9B0B780C21A50D1516A352592392F83BC5455EC9F692DD5 | 05/01/2024<br>05:45:02 | TushyRaw | 06/21/2023 | 08/22/2023 | PA0002431054 |
| 525 | Info Hash: 097586E8B6022DD2F5DDEF0DCB435C1E2033FE65<br>File Hash:<br>41AA361B3A6FD84EE5D46A2FD296B5FE349E12AC5E6FC8A25AE90AF3B14C60F1 | 05/01/2024<br>05:37:41 | Tushy | 10/03/2019 | 10/21/2019 | PA0002207743 |
| 526 | Info Hash: FCCCE5BFCA7AA7A62D27FFA747CEC81CB09A3557<br>File Hash:<br>0B41B6F4C68E54C8F22225FB6AFE78E6C2BBC832AAC5CF8772E26EDC9F28B97C | 05/01/2024<br>05:33:10 | Tushy | 06/15/2017 | 07/07/2017 | PA0002070815 |
| 527 | Info Hash: 96B8A0EB9B8047532038B822B057CF6B63DF2628<br>File Hash:<br>2D5B01DE7A613473907D92E3C5CE90415D03F3EAC295CDB6A289BBFAD08D7F5A | 05/01/2024<br>05:31:38 | Vixen | 11/10/2018 | 11/25/2018 | PA0002136725 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 528 | Info Hash: 4D4FC6AC42FFB175ECC18A44148BBBAC447BB2C3<br>File Hash:<br>E26023234735EE915789E72C66B903F93ADFBBC3D090F47182AB26A8BB1F2361 | 05/01/2024<br>05:30:24 | Vixen | 03/09/2020 | 04/17/2020 | PA0002246165 |
| 529 | Info Hash: E76216D75788F550875F1524EFCA15609F7BD35F<br>File Hash:<br>BC214A41B65BC5B6E1F073D85F6C8BAAA789384A607A507610AE465E544EF29B | 05/01/2024<br>05:26:49 | Tushy | 08/19/2021 | 10/05/2021 | PA0002315293 |
| 530 | Info Hash: 6D00919717BF13946946741DCC09454625700255<br>File Hash:<br>CA7C27ADFEFB295F0E08BD4CCD2B1A6FBE7C10BDBD5C7C73032899E9C5D26041 | 05/01/2024<br>05:26:14 | Slayed | 01/04/2022 | 02/03/2022 | PA0002341800 |
| 531 | Info Hash: F8FE81F680EDAD9FFD37D4D006925B3D8AD32E91<br>File Hash:<br>BB46296C584730AEC8C534875F41BB58C2FE597208CDBD8383786C39B3A2D977 | 05/01/2024<br>05:25:09 | Blacked<br>Raw | 02/05/2024 | 02/14/2024 | PA0002455064 |
| 532 | Info Hash: 7B0141CC18B7BE313B886A7975B0D2F98228F880<br>File Hash:<br>E633708D8DE8BA629A30ED6E172640F642FDB2726240D6EAF492AE913A090769 | 05/01/2024<br>05:24:50 | Blacked | 06/19/2017 | 07/07/2017 | PA0002070823 |
| 533 | Info Hash: F4F78E5BFF7C5477CE5383DCD7CD14349EFB493F<br>File Hash:<br>37A010F243969C2660520A19AAF03B4A0CF859D29B679D2FF707D1AC4DF973D9 | 05/01/2024<br>05:22:02 | Tushy | 08/08/2021 | 09/08/2021 | PA0002316099 |
| 534 | Info Hash: A0DF42E2CE123F3AED18185ED76DEA6773F4D0EE<br>File Hash:<br>B5737DEDEAA977727CB89AA49E9EDB7E1D5ED49E8CEC9D92865F3C61989EE72A | 05/01/2024<br>05:18:59 | Tushy | 04/21/2024 | 05/08/2024 | PA0002470013 |
| 535 | Info Hash: E38F0F245EBA5943E7E96C117F8AD98E92AA419F<br>File Hash:<br>3C3F1E1C9A3133166E1E82A0BBBEA94DAF8E5D12F1EBE323A9B1A4003892D861 | 05/01/2024<br>05:18:11 | Blacked | 01/15/2020 | 02/04/2020 | PA0002225584 |
| 536 | Info Hash: DF078D1D947AAAFF4EB797BD2488B87F7C1D84E3<br>File Hash:<br>0CD41831F00FC9951A7007AF7F5D3453426A3C9015DF69537E8BAB3E878F7DCC | 05/01/2024<br>05:17:16 | TushyRaw | 04/16/2024 | 05/08/2024 | PA0002470007 |
| 537 | Info Hash: E0AF7859247E9800D759DA84A45EEFBFDDD10940<br>File Hash:<br>0B14DBE570574A0AF499E20F778375B8D4031013148AB5387C2EF9DF6BEFCA94 | 05/01/2024<br>05:17:11 | Tushy | 04/10/2022 | 04/23/2022 | PA0002346425 |
| 538 | Info Hash: D702D009EB68CCFCCED118FF97BC6DFFFC22A38E<br>File Hash:<br>EEB5F417612E98224C56B6D41EBFFE1E1E502D06E897E6B9C94C4B48BAC263DD | 05/01/2024<br>05:14:39 | Blacked | 12/01/2019 | 12/17/2019 | PA0002217663 |
| 539 | Info Hash: D71AC980D9A1BBD411DB46A4A7F43C040C4E3455<br>File Hash:<br>67E971F5015FC4061DA2768AF54A4E822E57C4B0C97A245D23E47D0E212BFC2D | 05/01/2024<br>05:14:11 | TushyRaw | 09/06/2023 | 09/18/2023 | PA0002430907 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 540 | Info Hash: CA9AB1B2ED368FA0ECF891AE5F3DBFDE9DC8EC7F<br>File Hash:<br>07952281A9FE6365267E1AF4751F53B5869913978F8712EF6B7B1039E72F0AD1 | 05/01/2024<br>05:10:12 | Blacked<br>Raw | 11/08/2019 | 12/03/2019 | PA0002232045 |
| 541 | Info Hash: CAA4B2DB8D7E7578DCCDF2CAC8507DA4F8FC3101<br>File Hash:<br>AB144613C89FD85DB45886D7F8EBB8308E17353E47EAF21FDF2FB7CA01E3D37C | 05/01/2024<br>05:06:37 | Blacked<br>Raw | 02/21/2022 | 03/29/2022 | PA0002342850 |
| 542 | Info Hash: ED0E313546A72069184A B89C47995A7BAF27C28B<br>File Hash:<br>E59714F7AB7D198D73F19FE19FD63B3B797C33A847ED5FEB84953AC12C25C45C | 05/01/2024<br>05:06:18 | Tushy | 11/22/2020 | 11/30/2020 | PA0002266355 |
| 543 | Info Hash: C8487E9831566D7431E5D56F089CB417B810247F<br>File Hash:<br>C5B9AC498EA8222376874B4262FC4A44AA47DA3CFD697DC40F984FCA728B586C | 05/01/2024<br>05:05:51 | Blacked | 02/26/2022 | 03/29/2022 | PA0002342860 |
| 544 | Info Hash: 42920509D6F4FE3676865E34D5507154D6A0F712<br>File Hash:<br>6E078AE96BC972618AF93C7EDFBBC229364F6220253A577C2753112DD8EC7B02 | 05/01/2024<br>05:05:01 | Tushy | 08/21/2022 | 08/29/2022 | PA0002367745 |
| 545 | Info Hash: 347EB8BBF6B8E228C2F9BA7A9A197265612FA772<br>File Hash:<br>B931D29266D2FADFE2A3322C45235ADD3FFFAE069331D254137875D94A013596 | 05/01/2024<br>05:04:06 | Blacked | 04/18/2020 | 05/19/2020 | PA0002241472 |
| 546 | Info Hash: 3176813C77FB9F3A240D4421A4627DD377A8D4E8<br>File Hash:<br>E7F025E279E83F91BA455208D4FB8759B4A46E50143767F13A92FBD73F29DD16 | 05/01/2024<br>05:04:04 | Tushy | 09/18/2018 | 10/16/2018 | PA0002127779 |
| 547 | Info Hash: ED5214933C9161FC5F82C21CC412A5A4872D8A13<br>File Hash:<br>55201047A6F1DBCFB62B55B037645B94BB99CB98355AB7757178E4CB9279F561 | 05/01/2024<br>05:03:56 | Blacked | 01/16/2021 | 02/09/2021 | PA0002276150 |
| 548 | Info Hash: F399FA3E54D67D6328C274E602EBA168782B10F8<br>File Hash:<br>CF1A612D60A58BB7B5D90F4CF13093F924F7C91914721FF5F24345C6F6829A52 | 05/01/2024<br>05:03:41 | Tushy | 02/19/2023 | 03/06/2023 | PA0002399999 |
| 549 | Info Hash: BD1E1B74139A3559A7D74C32C30C8C5AF26E216C<br>File Hash:<br>C32D75398C1407BF9888D2B86FC69B9FAAEA5AD150316F9D5D4243879CB41011 | 05/01/2024<br>05:02:36 | Blacked<br>Raw | 06/14/2021 | 08/02/2021 | PA0002305094 |
| 550 | Info Hash: C8B09372803196FB66ACE3A76658E1A5E20D4EC3<br>File Hash:<br>1368F7DE919C3E94ADF4F3487A65FC49B6D722F671B0DB9E40E152E82B6540DA | 05/01/2024<br>05:02:33 | Tushy | 12/17/2018 | 02/02/2019 | PA0002155393 |
| 551 | Info Hash: BF44528EB824C9A0A1DBD2E0739AAF39A0C7532B<br>File Hash:<br>86CF271F1680F32A38E3278784C9D818C63993F835BCC52DBD5C68BF0F1CA31C | 05/01/2024<br>05:02:30 | Blacked | 09/27/2018 | 11/01/2018 | PA0002143428 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 552 | Info Hash: BB4030763F83F7BBFD903EAF815D0184B0F032D1<br>File Hash:<br>01B2CE7B5B269E4973C62EB75D685526121C2D1C7BAA7F9A2B1416E66E93AE42 | 05/01/2024<br>05:00:41 | TushyRaw | 01/17/2024 | 02/14/2024 | PA0002455062 |
| 553 | Info Hash: C3F33D09BEF69D7C1695AC2318A90DEDB69DEA20<br>File Hash:<br>B53AB60AF51A510FAC37AD870E6E21DEAB7665ABFA30CF66D73CDBEC28757856 | 05/01/2024<br>05:00:39 | TushyRaw | 08/16/2023 | 09/18/2023 | PA0002431113 |
| 554 | Info Hash: BEC8737C1A0D257B894689F1A29A77954782B248<br>File Hash:<br>9BF24074D1D20307E17A6D7C3311016BFA889D5592EA90776D0BE27A3FCCE53E | 05/01/2024<br>05:00:01 | Blacked | 04/04/2020 | 04/17/2020 | PA0002237304 |
| 555 | Info Hash: BCC7DAC9F990BEFE2B4021390F60743AC6BC2881<br>File Hash:<br>523643B60B5876A99911753176B65867A98CB45118231CA27D30B6207EF71EC7 | 05/01/2024<br>04:59:56 | Tushy | 08/27/2023 | 09/18/2023 | PA0002430911 |
| 556 | Info Hash: BF1D7ED8245EDB0F1F8ED2BA78EF971A334F0EB8<br>File Hash:<br>87E3E67CC26E950C80635B5F1522BDA0B7D7CF4D7B1FC5A2F4CCC880483B78EB | 05/01/2024<br>04:59:52 | Blacked | 01/14/2023 | 01/27/2023 | PA0002393079 |
| 557 | Info Hash: BD2C566DE9573DA93C66141398D2FFBECDC98C18<br>File Hash:<br>AE124AA8523CBC2E35F4F6FF12D1AD490EEB1287E17EBD8DF62353C11C03A9DE | 05/01/2024<br>04:59:50 | Tushy | 05/31/2018 | 07/14/2018 | PA0002131771 |
| 558 | Info Hash: 0B5EC623C271F469F82BB8297FAE6D37BCC78E1F<br>File Hash:<br>DD0EC7F2DCA798A079882E607E1A30F5A8CAA1C96E8F9948477FB4BF35901F03 | 05/01/2024<br>04:59:45 | Blacked | 02/19/2022 | 03/29/2022 | PA0002342851 |
| 559 | Info Hash: BFC7CAD0315EFCFE61C34B29DED25E822A2D1BFF<br>File Hash:<br>BB4371FC402A8EA87E5950788B54385FF6BDD95FEE732FE25278E7F15501BE27 | 05/01/2024<br>04:59:34 | Tushy | 07/23/2023 | 08/17/2023 | PA0002425533 |
| 560 | Info Hash: B9FE4A037FAC0100550C0A01402C6DD215379671<br>File Hash:<br>5AE667D59CCF39630D6E22BD9C4073B0C74C4E4AB72C75A4506B8DB68E322629 | 05/01/2024<br>04:59:20 | Tushy | 09/03/2018 | 11/01/2018 | PA0002143436 |
| 561 | Info Hash: BD1CB71F94751AE32A319F7E528342E6D44DC505<br>File Hash:<br>6567C5909B2B9294458201071F878EF1AFC9D479E5FFD69445480855CBF81C75 | 05/01/2024<br>04:59:13 | Blacked | 02/11/2023 | 03/07/2023 | PA0002400311 |
| 562 | Info Hash: BF799CA7187B8FFD6B49959E13F1D7FD203FA1C3<br>File Hash:<br>5401FADA9281892C875F0E0B07AB1111F1BADF243FE2979BF86E3FFC56B1A742 | 05/01/2024<br>04:59:05 | Tushy | 10/10/2021 | 12/03/2021 | PA0002333661 |
| 563 | Info Hash: B73D07A21152BFE14A4C225FF26C0BC8A940EC74<br>File Hash:<br>D9B529889D86AC08456D373083E47BF9CFDC61F33E3F199020F69FF5BA183754 | 05/01/2024<br>04:59:00 | Blacked<br>Raw | 12/11/2023 | 01/16/2024 | PA0002449504 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 564 | Info Hash: BA99C8E036674D234F7140BD8E1CBE4439CBE7C8<br>File Hash:<br>9501F194138C5F3598FB97244A0D84966C91D0C7D065F7C67AD0FA7488319AF5 | 05/01/2024<br>04:58:55 | Tushy | 01/26/2019 | 02/22/2019 | PA0002155150 |
| 565 | Info Hash: B8CBE5CC5B097DFC35318EC81BC6850E12816F9B<br>File Hash:<br>6E5B09695CCCD17C053D57FFA6A288B90603BE4791BDEF906A0C097D2F07698C | 05/01/2024<br>04:58:53 | Tushy | 12/12/2018 | 01/22/2019 | PA0002147902 |
| 566 | Info Hash: BCA97B6B7BE11A70C9279D96829A9E544A2375AB<br>File Hash:<br>10B1335C70E69C5611796126630FD5AD3049A3D66BE52F991360690B9CC67E3A | 05/01/2024<br>04:58:52 | Blacked | 03/21/2018 | 04/12/2018 | PA0002091520 |
| 567 | Info Hash: 92EABF533CB839354031B340B7E4261475085955<br>File Hash:<br>436DCFFDA2764AC862ABD7AB3D9B7623C675CF58CFBD3328323E7C4B170E3506 | 05/01/2024<br>04:58:52 | Blacked<br>Raw | 04/22/2024 | 05/07/2024 | PA0002469678 |
| 568 | Info Hash: BA0DB43FD455BFB0891FB80EBC5425C7C7947E41<br>File Hash:<br>6D5D697B7DE559DE7BB16D1F93F9C279E00688F925B15DE1F5BCF11920F8DB84 | 05/01/2024<br>04:58:09 | Tushy | 11/15/2020 | 12/09/2020 | PA0002274948 |
| 569 | Info Hash: C0F9DFBBCBB07C188221F8B8E280B9D71304F727<br>File Hash:<br>054F1670DFC9A90D4F4C2B678D67A41B5F85B77C2F8FDBC89B5F39A4C1011521 | 05/01/2024<br>04:58:02 | Vixen | 05/15/2020 | 06/08/2020 | PA0002243648 |
| 570 | Info Hash: BAD95EB784ECB785421F61D7B36E8B45B32F3091<br>File Hash:<br>FB72278C5D5147EAD5F514397207DB4D8503BB87A38D7B2D1F3FA196F6B9BE5C | 05/01/2024<br>04:57:43 | Blacked | 03/21/2020 | 04/15/2020 | PA0002246170 |
| 571 | Info Hash: BB297D8716D39AD4A8E082DD774C59B08BB6AFE2<br>File Hash:<br>7D54AB19ADADAA96E409E2DC4D270B50839B04EBDD639682D0F285054BD0CEAC | 05/01/2024<br>04:57:28 | Blacked | 10/17/2020 | 11/05/2020 | PA0002263387 |
| 572 | Info Hash: B8366D4E693BDCF1CA9025D2C69194B848B13CE9<br>File Hash:<br>1113BF7E24B1B07D77BDE2B150EE28D60E56946E73A5649549C175591EFB695C | 05/01/2024<br>04:57:17 | Tushy | 07/15/2019 | 08/02/2019 | PA0002192300 |
| 573 | Info Hash: B9E42225E594D4EE836418B3C03441D7691BDBAB<br>File Hash:<br>5EA234F8EC39BB36C43F68E6292B2B40D7C456BADD6AEFC359573224175E6452 | 05/01/2024<br>04:57:13 | Tushy | 04/21/2018 | 05/23/2018 | PA0002101309 |
| 574 | Info Hash: B9DF002116540453038D67546BB3641D0F58C69E<br>File Hash:<br>FBA5E95F4E0DD7FA9E2A056710154F81DD5DA85E516F4763E2C993952D13A8AE | 05/01/2024<br>04:56:36 | Tushy | 01/01/2023 | 01/10/2023 | PA0002389579 |
| 575 | Info Hash: B6CC062B183FC26769343783682B699D5143FD5B<br>File Hash:<br>0934773EBB7A4FDAD86756E7503EB25C84B81BE55E16540FDCC10883855EA64E | 05/01/2024<br>04:56:16 | Tushy | 04/06/2019 | 04/29/2019 | PA0002169945 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 576 | Info Hash: B7F24C798437DAA0B1B4074486BC88E69D580DC2<br>File Hash:<br>1DF7F9245B9143305B8D177036D55794485FFC1CE066C32E3B5E935505CD2BB7 | 05/01/2024<br>04:56:04 | Blacked | 09/16/2023 | 10/18/2023 | PA0002435289 |
| 577 | Info Hash: B596E7253378C3ADDC059731D97A7D14CEB2A3AA<br>File Hash:<br>B77C95115EBB0FC0C3AF3FE1DEE6F9F0DDC3FDD7DAB0235058BE7D1776753458 | 05/01/2024<br>04:56:00 | TushyRaw | 01/23/2024 | 02/13/2024 | PA0002454782 |
| 578 | Info Hash: B3795B088E8B76B4F3BA2C5F3FFB8FD72EBBD836<br>File Hash:<br>AC6C0CA5742C8E0031BD28CD42977AB725338C89B19148E00400BB25477661C1 | 05/01/2024<br>04:56:00 | Tushy | 12/27/2019 | 01/22/2020 | PA0002234861 |
| 579 | Info Hash: 218B2B780EB5CF52D56BCD8BC73B733335D05B8E<br>File Hash:<br>D3EC1B2600C97F78D8F1DE544AE50BD4601C4EDA24A7FA6DFDC39B83D01F8278 | 05/01/2024<br>04:55:46 | Blacked<br>Raw | 10/31/2022 | 12/11/2022 | PA0002384770 |
| 580 | Info Hash: 082B7ADE61A994E5757AC1A16F17DDF2FA744C4D<br>File Hash:<br>6ACEDAFA02E669AB7BE81FCDD6F0C7E2BE1E98C7C948574F3B221BE6E63603CD | 05/01/2024<br>04:55:15 | Slayed | 02/01/2022 | 03/04/2022 | PA0002345792 |
| 581 | Info Hash: B5C76D5FF682E41F244ED3776162FB3638926361<br>File Hash:<br>66C84B51C784884C523FD690F3FF102EED58B67ABD9BBC50B5190E5EF5473B08 | 05/01/2024<br>04:55:10 | Tushy | 12/12/2019 | 01/03/2020 | PA0002219634 |
| 582 | Info Hash: B43494CEF8BD62FB3E623B2EE6742C12699B35CF<br>File Hash:<br>152F92745E2703AD88D1BD2ED6994CFF7511071A33EEDC420394293BF0942175 | 05/01/2024<br>04:53:45 | Blacked<br>Raw | 06/20/2022 | 08/10/2022 | PA0002370905 |
| 583 | Info Hash: B21E889B6C8779975F3E0386CA8706633E97635B<br>File Hash:<br>255E0C524DDD1BC5B343036966B70028E1BD79871C4BF1012259A9B0399A5A55 | 05/01/2024<br>04:52:39 | Blacked | 06/10/2023 | 07/13/2023 | PA0002420362 |